## IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GENESIS HEALTHCARE, INC., *et al.*,[1] | ) | Case No. 25-80185 (SGJ) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

### INTRODUCTION

Genesis Healthcare, Inc. ("Genesis") and certain of its affiliates and subsidiaries, as debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), are filing their respective Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively, the "Statements") with the United States Bankruptcy Court for the Northern District of Texas, Dallas Division (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These global notes and statement of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "Specific Notes" and, together with the Global Notes, the "Notes"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management team prepared the Schedules and Statements with the assistance of their advisors, consultants, and professionals and have relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors, consultants, and professionals. Given the scale of the Debtors' businesses, the Debtors' management, including the Debtors' Co-Chief Restructuring Officer, Russell Perry (who has executed the Schedules and

---

[1]   The last four digits of Genesis Healthcare, Inc.'s federal tax identification number are 4755. There are 299 Debtors in these chapter 11 cases, which are being jointly administered for procedural purposes only. A complete list of the Debtors and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/Genesis. The location of Genesis Healthcare, Inc.'s corporate headquarters and the Debtors' service address is 101 East State Street, Kennett Square, PA 19348.

Statements of each of the Debtors) has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, the receipt or discovery of subsequent information may result in material changes to the Schedules and Statements, and inadvertent errors, omissions, or inaccuracies may exist in the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of the applicable Debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to the Chapter 11 Cases, including, but not limited to, liability for any claims, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements except as may be required by applicable law.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1.      **Description of the Chapter 11 Cases**. Beginning on July 9, 2025 (the "Petition Date"), each Debtor commenced a voluntary case by filing a petition for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). The Debtors continue to operate their businesses and manage their properties as debtors and debtors-in-possession pursuant to Bankruptcy Code sections 1107(a) and 1108. On July 11, 2025, the Bankruptcy Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b). *See* Docket No. 51. On July 30, 2025, the Office of the United States Trustee for Region 6 (the "U.S. Trustee") appointed the official committee of unsecured creditors (the "Committee"). *See Notice of Appointment of the Official Unsecured Creditors' Committee* [Docket No. 250] as was later amended by Docket Nos. 262, 593, and 699. To date, no trustee or examiner has been appointed in the Chapter 11 Cases.

2.      **Basis of Presentation**.  For financial reporting purposes, the Debtors historically have prepared consolidated financial statements, which include financial information for the Debtors and certain non-debtor affiliates.  The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") in the United States, nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors used their best efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the applicable Debtor entity.  However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by individual legal entity, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements.  Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the amount and nature of certain assets and liabilities, a Debtor may report more assets than liabilities.  Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time before or after the Petition Date.  Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Petition Date or any time prior to or after the Petition Date.

The Schedules and Statements for Genesis CT XCL Operations LLC (Case No. 25-80355) include amounts for the following inactive entities which were consolidated into Genesis CT XCL Operations LLC prior to the Petition Date: 1400 Woodland Avenue Operations LLC; 319 East Dunstable Road Operations LLC; Genesis Diamond Operations LLC; Genesis Prime Operations LLC; SunBridge Clipper Home of Portsmouth, LLC; SunBridge Glenville Health Care, LLC; SunBridge Mountain Care Management, LLC; and Willow Creek Healthcare Center, LLC.

The Schedules and Statements for Genesis OMG Operations LLC (Case No. 25-80402) include amounts for the following inactive entities which were consolidated into Genesis OMG Operations LLC prior to the Petition Date: 15810 South 42nd Street Operations LLC; 1660 Hospital Drive Operations LLC; 215 West Brown Road Operations LLC; 255 West Brown Road Operations LLC; 9940 West Union Hills Drive Operations LLC; GEN BQ OMG Master Tenant LLC; SunBridge Circleville Health Care LLC; SunBridge Marion Health Care, LLC; Wakefield Healthcare, LLC; Westfield Healthcare, LLC; and Peak Medical Colorado No. 2, LLC.

The Schedules and Statements for GHC TX Operations LLC (Case No. 25-80184) include amounts for the following inactive entities which were consolidated into

3

GHC TX Operations LLC prior to the Petition Date: 1 Emerson Drive North Operations LLC; 1 Emerson Drive South Operations LLC; 1 Magnolia Drive Operations LLC; 100 Edella Road Operations LLC; 100 St. Claire Drive Operations LLC; 1000 Orwigsburg Manor Drive Operations LLC; 1000 Schuylkill Manor Road Operations LLC; 101 Mills Place Operations LLC; 1080 Silver Lake Boulevard Operations LLC; 1113 North Easton Road Operations LLC; 115 Sunset Road Operations LLC; 120 Murray Street Operations LLC; 120 Murray Street Property LLC; 12080 Bellaire Way Operations LLC; 1240 Pinebrook Road, LLC; 1351 Old Freehold Road Operations LLC; 140 Prescott Street Operations LLC; 1419 Route 9 North Operations LLC; 1501 SE 24th Road, LLC; 1515 Lamberts Mill Road Operations LLC; 1526 Lombard Street SNF Operations II LLC; 1526 Lombard Street SNF Operations LLC; 1718 Spring Creek Road Operations LLC; 1801 Turnpike Street Operations LLC; 1801 Wentworth Road Operations LLC; 184 Bethlehem Pike Operations LLC; 1980 Sunset Point Road, LLC; 200 Marter Avenue Operations LLC; 22 South Street Operations LLC; 239 Pleasant Street Operations LLC; 2600 Highlands Boulevard, North, LLC; 2601 Evesham Road Operations LLC; 290 South Monaco Parkway Operations LLC; 3 Park Drive Operations LLC; 30 Princeton Boulevard Operations LLC; 300 Pearl Street Property LLC; 3000 Balfour Circle Operations LLC; 3001 Evesham Road Operations LLC; 329 Exempla Circle Operations II LLC; 336 South West End Avenue Operations LLC; 3485 Davisville Road Operations LLC; 35 Milkshake Lane Operations LLC; 350 Haws Lane Operations LLC; 3809 Bayshore Road Operations LLC; 3865 Tampa Road, LLC; 4 Hazel Avenue Operations LLC; 40 Parkhurst Road Operations LLC; 400 Groton Road Operations LLC; 400 Vision Drive Operations LLC; 440 North River Street Operations LLC; 455 Brayton Avenue Operations LLC; 464 Main Street Operations LLC; 4901 North Main Street Operations LLC; 4927 Voorhees Road, LLC; 515 Brightfield Road Operations LLC; 536 Ridge Road Operations LLC; 549 Baltimore Pike Operations LLC; 55 Cooper Street Operations LLC; 55 Kondracki Lane Operations LLC; 555 Kondracki Lane Property, LLC; 5501 Perkiomen Avenue Operations LLC; 59 Harrington Court Operations LLC; 6000 Bellona Avenue Operations LLC; 61 Cooper Street Operations LLC; 610 Townbank Road Operations LLC; 65 Cooper Street Operations LLC; 650 Edison Avenue Operations LLC; 70 Gill Avenue Operations LLC; 72 Salmon Brook Drive Operations LLC; 7232 German Hill Road Operations LLC; 7395 W. Eastman Place Operations II LLC; 740 Oak Hill Road Operations LLC; 7520 Surratts Road Operations LLC; 800 West Miner Street Operations LLC; 8005 U.S. Highway 60 West Operations LLC; 845 Paddock Avenue Operations LLC; 850 Paper Mill Road Operations LLC; 8710 Emge Road Operations LLC; 8720 Emge Road Operations LLC; 89 Morton Street Operations LLC; 899 Cecil Avenue Operations LLC; 9109 Liberty Road Operations LLC; Bradford Square Nursing, LLC; Carehouse Healthcare Center, LLC; Crestview Nursing, LLC; Elmcrest Care Center, LLC; Florida Holdings II, LLC; Florida Holdings III, LLC; Forty Eight Nichols Street Operations LLC; Forty Six Nichols Street Property LLC; Genesis Health Ventures of New Garden, LLC; Genesis Hospitality Services LLC; Genesis IP LLC; Genesis Staffing Services LLC; Grant Manor LLC; Harborside Connecticut Limited Partnership; Harborside

Massachusetts Limited Partnership; Harborside of Dayton Limited Partnership; HBR Bowling Green, LLC; HBR Brownsville, LLC; HBR Campbell Lane, LLC; HBR Danbury, LLC; HBR Elizabethtown, LLC; HBR Lewisport, LLC; HBR Madisonville, LLC; HBR Owensboro, LLC; HBR Woodburn, LLC; Huntington Place Limited Partnership; Klondike Manor LLC; Lincoln Highway Operations LLC; Massachusetts Holdings I, LLC; Peak Medical Colorado No. 3, LLC; Peak Medical Farmington, LLC; Peak Medical Gallup, LLC; Peak Medical of Colorado, LLC; Peninsula Regional/Genesis ElderCare, LLC; Post-Acute Support Services, LLC; Regency Nursing, LLC; Rejuvenate Consulting Services LLC; Rejuvenate Group LLC; Riverside Retirement Limited Partnership; SR-73 AND LAKESIDE AVENUE OPERATIONS LLC; SunBridge Harbor View Rehabilitation Center, LLC; and Woodspoint LLC.

3. **Reporting Date**.  The reported assets and liabilities in Schedules A, B, and E/F, with the exception of estimated cash balances, reflect the Debtors' assets and liabilities as of June 30, 2025 (the "Reporting Date").  Estimated cash balances presented in Schedule A reflect bank balances as of the Petition Date.  Liabilities presented in Schedule D are as of the Petition Date.

4. **Current Net Book Values**.  Other than estimated bank cash balances, and unless otherwise noted, the assets and liabilities of each Debtor are listed on the basis of the net book value of the asset or liability in the respective Debtor's accounting books and records.

5. **Confidentiality**.  Schedule E/F includes certain unsecured claims against the Debtors including, without limitation, certain claims of former employees as well as certain unsecured claims of current and/or former patients and residents.  Due to confidentiality concerns, and as authorized by certain orders entered by the Bankruptcy Court, the Debtors have removed the addresses of the employee claimants and the names and addresses of the patient and resident claimants listed on Schedule E/F.

6. **Consolidated Entity Accounts Payable and Disbursement Systems**.  As described in the Cash Management Motion,[2] the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, consolidate, and disburse funds generated by their operations.  The Debtors concentrate cash assets into a central account to more effectively manage their businesses and coordinate the payment of outstanding obligations.

---

[2]  The "Cash Management Motion" means the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Existing Cash Management System, (B) Maintain Existing Bank Accounts and Business Forms and Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Maintain Purchasing Card Programs and Honor Prepetition Obligations Related Thereto, and (D) Continue to Perform Intercompany Transactions; (II) Extending the Time for The Debtors to Comply with 11 U.S.C. § 345(b) Deposit and Investment Requirements; and (III) Granting Related Relief* [Docket No. 11].

In the ordinary course of business, the Debtors engage in intercompany transactions (the "Intercompany Transactions") with one another, which result in intercompany receivables and payables (the "Intercompany Claims"). Intercompany Transactions are settled by either book entry or by the actual transfer of cash. The Debtors track all Intercompany Transactions in their accounting system, which may be traced and accounted for as needed. Since the Petition Date, the Debtors continue to settle Intercompany Claims in accordance with the procedures outlined in the Cash Management Motion.

7.  **Accuracy**. Although the Debtors have made good faith reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate.

8.  **Net Book Value of Assets**. In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values are presented as of the Reporting Date. When necessary, the Debtors have indicated that the amount of certain assets is "Undetermined." Amounts ultimately realized may vary materially from net book value (or other amounts so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset amounts set forth in the Schedules and Statements.

9.  **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars.

10. **Payment of Prepetition Claims Pursuant to First Day Orders**. Following the Petition Date, the Bankruptcy Court entered various orders (the "First Day Orders") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance, surety, and letter of credit obligations; (iii) refund program obligations; (iv) employee wages, salaries, and related items (including, employee benefit programs, staffing agency payments, and independent contractor obligations); (v) obligations owed to resident care vendors; (vi) obligations owed to professional corporations; and (vii) taxes and assessments. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date. The Debtors reserve the right to amend the Schedules and Statements

to reflect payments made pursuant to the First Day Orders that may not be represented in the attached Schedules and Statements.

11. **Other Paid Claims**.  To the extent the Debtors reach any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval if necessary.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12. **Causes of Action**.  Despite making reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") it may have, and neither these Global Notes nor the Schedules and Schedules shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

13. **Setoffs**.  The Debtors routinely incur setoffs from payors and suppliers in the ordinary course of business.  Such ordinary course setoffs can arise from various items including, but not limited to, billing discrepancies, refund programs, returns, promotional funding, warranties, refunds, certain intercompany transactions, and other disputes between the Debtors and their payors and/or suppliers. These routine setoffs are consistent with ordinary course practice in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements.

14. **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' residents and third-party payors

and is presented on a gross basis and is segmented into aging groups of over and under 90 days based on calculated apportionment factors. Certain Debtors may show negative accounts receivable amounts due to reconciliation and consolidation of multiple business unit entries under certain Debtors in the company books and records.

15. **Interest Income**. The Statements show both negative and positive amounts with respect to interest income as a result of variations in profitability of certain service lines owned by Debtors, with profits cancelled out in consolidation. Any negative amounts are on account of such intercompany relationships.

16. **Reservation of Rights**. Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to the Chapter 11 Cases, including, but not limited to, the following:

a.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

d.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

e.  The listing of a claim on Schedule D as "secured" or on Schedule E/F as "priority unsecured," or the listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise. Moreover, although the Debtors

may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in the *Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief* [Docket No. 677] or any order by the Bankruptcy Court that is or becomes final, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

f.     In the ordinary course of their business, the Debtors lease property and equipment from certain third-party lessors for use in the daily operation of their business. Any such leases are set forth on Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F. Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, the recharacterization thereof.

g.     The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

h.     The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

i.     The Debtors further reserve all of their rights, claims, and Causes of Action with respect to the contracts and leases listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

j.     The Debtors exercised reasonable efforts to locate and identify guarantees and other secondary liability claims (the "Guarantees") in their secured

financings, debt instruments, and other agreements.  However, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements inadvertently may have been omitted.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guarantees with respect to the Debtors' executory contracts and unexpired leases are not included on Schedule H and the Debtors believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financing, debt instruments, and similar agreements may exist and, to the extent they do, will be identified upon further review. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

k.      Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract.  The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of Bankruptcy Code section 365, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of Bankruptcy Code section 365.

l.      Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

17.    **Totals**.  All totals that are included in the Schedules and Statements are for dollar amounts only and exclude items identified as "Undetermined."  If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  Where a claim or other amount is marked as "unliquidated," but the Debtors also report a dollar value, such dollar value may indicate only the known or determined amount of such claim or amount, the balance of which is unliquidated.

18.    **Global Notes Control**.  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**SPECIFIC DISCLOSURES WITH RESPECT TO THE SCHEDULES**

**Schedules A/B**

**Part 1**.  As set forth more fully in the Cash Management Motion, the Company uses an integrated cash management system to pay its financial obligations, centrally control and monitor available cash and record accurate financial data.  The Debtors' cash management system comprises approximately 725 bank accounts (the "Bank Accounts").  Further details with respect to the cash management system are provided in the Cash Management Motion.

Question 2 reflects petty cash held by the Debtors as of the Petition Date and does not include petty cash held by the Debtors on behalf of their residents.

**Part 2**.  The Debtors maintain certain deposits in the conduct of their business operations.  These deposits are included in the Schedules for the appropriate legal entity.  Types of deposits include, among other things, lease deposits, utility deposits, and a deposit related to the Debtors' Purchasing Card Program as described in the Cash Management Motion, along with "Other Deposits" as booked on the Debtors' financial statements.  Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records.  The amounts listed in Part 2 do not necessarily reflect assets that the Debtors will be able to collect or realize.  These amounts listed in Part 2 include, among other things, prepaid insurance, prepaid wages, prepaid tax impounds, prepaid leases, prepaid licenses, prepaid taxes, and other prepaid items as booked on the Debtors' financial statements.

**Part 3**.  The accounts receivable balances in this section exclude intercompany related receivables.  Intercompany related receivables are instead shown in the response to Part 11, Question 77.

**Part 4**.  Other than (i) an approximately 38% interest in CareerStaff Unlimited, LLC and (ii) interests in the Debtors' joint ventures, the Debtors do not hold any investments.

**Part 7**.  The Debtors have used net book value as of June 30, 2025 for reporting its assets. There have been no valuations on any of such assets. The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

**Part 12**.  The Debtors have reported the aggregate net intercompany balances between Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, respectively.  As a result of the Debtors' historical acquisitions and divestitures, their books and records reflect certain legacy information, which is inapplicable to the Debtors' current operations.  Accordingly, to more accurately reflect current assets and liabilities of the Debtors, this legacy information has not been included.

**Schedule D**.  Reference to the applicable loan agreements and related documents or other instrument creating the purported lien is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and

Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.

**Schedules E/F**.  The claims listed on Schedules E/F arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Schedules E/F.  To the best of the Debtors' knowledge, all claims listed on Schedules E/F arose or were incurred before the Petition Date.

**Part 1**.  Claims owing to various taxing authorities to which the Debtors potentially may be liable, and which the Debtors have received notice of liability from such taxing authorities, are reported on Part 1.  Such claims are split out and scheduled at specific Debtor entities.  Certain of such claims, however, may be subject to ongoing audits and/or the claims will be satisfied in the ordinary course during the Chapter 11 Cases pursuant to authority granted to the Debtors in the relevant First Day Orders.  Therefore, the Debtors have listed all such claims as "unliquidated" and "disputed" pending final resolution of ongoing audits or other outstanding issues.  Inclusion or exclusion of a taxing authority on Part 1 does not mean that such taxing authority has a claim against the Debtors; rather, such taxing authorities are being scheduled out of an abundance of caution, given the numerous jurisdictions and number of Debtors involved in these Chapter 11 Cases.  To the extent the amount of tax claims listed on the Debtors' Schedules differs from amounts represented in pleadings filed on the Petition Date in these Chapter 11 Cases, the amounts listed on the Schedules shall govern as prior represented amounts were deemed to relate to non-Debtor entities.

**Part 2**.  The liabilities listed on Part 2 include all trade payables, litigation claims, unsecured notes, and governmental agency payables.  The trade payable amounts were calculated by taking the sum of all invoices per Debtor and per vendor.  The Debtors have exercised their reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule.  As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed for a complete understanding of the unsecured claims against the Debtors.

The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, the Debtors reserve their right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F.  The Debtors have made reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, trade creditors, landlords, utility companies, consultants, and other service providers.  The Debtors, however, believe that there may be instances where creditors have yet to provide invoices for prepetition goods or services.

Part 2 contains information regarding pending litigation involving the Debtors.  To the extent that litigation involving a particular Debtor has been identified, such information is included on that Debtor's Schedule E/F.  Unknown amounts for potential claims are listed as "Undetermined" and marked as contingent, unliquidated, and disputed in the Schedules.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits

and/or allowances, including the right to assert objections and/or setoffs or recoupments with respect to same.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date. Certain Debtors may pay additional claims listed on Schedule E/F during the Chapter 11 Cases pursuant to the First Day Orders and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

**Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "Agreements"), the Debtors' review process of the Agreements is ongoing and inadvertent errors, omissions, or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements which may not be listed on Schedule G.

Executory contracts for short-term service orders that are oral in nature have not been included in Schedule G.

Any and all of the Debtors' rights, claims, and Causes of Action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G, and (iii) amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement.

**Schedule H**. The Debtors are party to various debt agreements which were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. The Debtors may not have identified on Schedule H certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. No claim set forth on the

Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedule E/F or Schedule G for the respective Debtors subject to such debt. To the extent these Notes include notes specific to Schedules D-G, such Notes also apply to the co-Debtors listed in Schedule H. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

With regard to the debt agreements with White Oak Healthcare Finance, LLC, the Schedules differentiate between the HUD loan and the Non-HUD loan.

## **SPECIFIC DISCLOSURES WITH RESPECT TO THE STATEMENTS**

**Statement 3**. As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system to collect, concentrate, and disburse funds generated by their operations. The obligations of the Debtors are primarily paid by and through Genesis Administrative Services LLC notwithstanding that certain obligations may be obligations of one or more of the Debtors as described in the Cash Management Motion.

The response to Statement 3 excludes (i) payments made as part of regular and ordinary course payroll disbursements to employees and (ii) disbursements or transfers listed on Statements 4 and 11. Amounts owed to creditors will appear on the Schedules for each Debtor, as applicable.

All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on Statement 11 and are excluded from Statement 3.

To the extent a disbursement was made to pay for multiple invoices on a given day, only one entry has been listed on Statement 3.

**Statement 4**. For purposes of the Schedules and Statements, the Debtors define "insiders" as (i) officers, directors, and anyone in control of a corporate Debtor and their relatives; and (ii) affiliates of the Debtors and insiders of such affiliates. Individuals listed in the Statements as insiders have been included for informational purposes only. The payroll-related amounts shown in response to this question for any salary, bonus, or additional compensation are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings. The Debtors also issue corporate-paid credit cards and reimburse direct business expenses incurred by insiders. Such business expenses also are included in Statement 4. Home addresses for directors, employees, and former employees identified as insiders have not been included in the Statements for privacy reasons.

Pursuant to the Debtors' cash management system, payments made to various parties may be made from a single Debtor on behalf of one or more Debtor entities. The Debtors have only listed each payment on the response to Statement 4 for the Debtor entity that disbursed the payment.

**Statement 7**.   Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7.  The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

**Statement 11**.   Although the services of any entity who provided a Debtor with consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date were provided for the benefit of all the Debtors, the payments for such services were made by Genesis, and are therefore listed on Genesis' response to Statement 11.

Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.  Any payments made by the Powerback Debtor entities to Ankura Consulting Group, LLC do not include amounts related to preparation or filing of the Chapter 11 Cases and as such are not contained in this Statement 11.

**Statement 13**.   Within two years of the Petition Date, certain Debtors transferred facility operations to new operators pursuant to various operating transfer agreements.  Assets transferred pursuant to these agreements generally included (i) certain assumed contracts; (ii) certain employee, resident, and other records; (iii) all transferable licenses, permits, and other governmental approvals or authorizations; (iv) all patient care contracts and admission agreements with facility residents; (v) resident trust funds and deposits; (vi) any know how or intellectual property rights used or held for use in facility operation and all goodwill associated with the transferred facility; (vii) inventory of supplies including personal protective equipment; (viii) phone, fax, other IT, and therapy equipment; and (ix) all transferable third-party warranties and claims for warranties relating to transferred assets.

**Statement 15**.   "Yes" is checked for the currently operating facilities and an estimate of patients and residents as of the Petition Date is provided.  "No" is checked for the other debtor entities which are no longer operating.  Subject to the Debtors' privacy policy, in the ordinary course of business, the Debtors collect certain resident information and retain such information as long as is necessary for the Debtors to comply with business, tax, regulatory, and legal requirements.  Resident records are maintained at each facility and at various off-site storage facilities (listed in response to Statement 20).

**Statement 16**.   An abbreviated list of the types of information collected from each facility was provided for each of the currently operating facilities, while "No" was checked for all other entities.  Subject to the Debtors' privacy policy, in the ordinary course of business, the Debtors collect certain resident information and retain such information as long as is necessary for the Debtors to comply with business, tax, and legal requirements.  Resident records are maintained at each facility, at various off-site storage facilities (listed in response to Statement 20), and electronically.

**Statement 20**.   In certain cases, various individuals have access to the off-premises storage facilities.  Where applicable, such individuals have been scheduled.

**Statement 26d**.  The Debtors have provided financial statements in the ordinary course of their businesses to various customers, financial institutions, creditors, landlords, and other parties within the two years before the Petition Date.  Considering the voluminous number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of **Statement 26d**.

**Statement 30**.  Any and all known disbursements to "insiders" have been listed in response to Statement 4.

**Statement 31**.  Certain Debtor limited liability companies (each, an "LLC") are either disregarded for tax purposes or are partnerships for tax purposes, while other Debtor corporations (and one LLC) are treated as C-Corps for tax purposes.  Income generated by a LLC is consolidated at a higher reporting unit level, that reporting unit being a Debtor itself.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

**Fill in this information to identify the case:**

Debtor     5485 Perkiomen Avenue Operations LLC

United States Bankruptcy Court for the:     NORTHERN DISTRICT OF TEXAS

Case number
(if known)     25-80342

☐ Check if this is an
amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
       Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $44,925.44

    1b. **Total personal property:**
       Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $26,187,804.30

    1c. **Total of all property:**
       Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $26,232,729.74

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* . . . . . . . .    $542,064,639.56

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206EF)

    3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of Schedule E/F . . . . . . . . . . . . . . . . . . . . . . . . .    UNDETERMINED

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F . . . . . . . . . . . . .    **+**    $26,591,250.76

4. **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
    Lines 2 + 3a + 3b    $568,655,890.32

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

| | |
|---|---|
| Debtor | 5485 Perkiomen Avenue Operations LLC |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | 25-80342 |

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | CASH AND CASH EQUIVALENTS |
|---|---|

**1. DOES THE DEBTOR HAVE ANY CASH OR CASH EQUIVALENTS?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| **2. CASH ON HAND** | |
| 2.1.    PETTY CASH | $500.00 |
| **3. CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS** *(IDENTIFY ALL)* | |
| NONE | |
| **4. OTHER CASH EQUIVALENTS** | |
| NONE | |

| 5 | Total of Part 1. ADD LINES 2 THROUGH 4 (INCLUDING AMOUNTS ON ANY ADDITIONAL SHEETS). COPY THE TOTAL TO LINE 80. | $500.00 |
|---|---|---|

| Part 2: | DEPOSITS AND PREPAYMENTS |
|---|---|

**6. DOES THE DEBTOR HAVE ANY DEPOSITS OR PREPAYMENTS?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **7. DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS** | |
| DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT | |
| NONE | |

Debtor  5060 Perkiomen Avenue Operations LLC                    Case number (if known)  25-80342
        (Name)

|  |  | Current value of debtor's interest |
|---|---|---|
| 8. | **PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT** | |
| | DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT | |
| 8.1. | PREPAID ESCROW INSURANCE - BERKSHIRE COMMONS | $143,624.64 |
| 8.2. | PREPAID ESCROW REAL ESTATE - BERKSHIRE COMMONS | $270,535.52 |
| 8.3. | PREPAID ESCROW REPLACE RESERVE - BERKSHIRE COMMONS | $482,512.52 |
| 9 | **Total of Part 2.**<br>ADD LINES 7 THROUGH 8. COPY THE TOTAL TO LINE 81. | $896,672.68 |

| Part 3: | ACCOUNTS RECEIVABLE |
|---|---|

**10.  DOES THE DEBTOR HAVE ANY ACCOUNTS RECEIVABLE?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

|  | | Current value of debtor's interest |
|---|---|---|
| **11.** | **ACCOUNTS RECEIVABLE** | |

| | face amount | doubtful or uncollectable accounts | | Current value of debtor's interest |
|---|---|---|---|---|
| FACE AMOUNT - 90 DAYS OLD OR LESS | $-133,050.33 | - | = ➔ | ($133,050.33) |
| FACE AMOUNT - OVER 90 DAYS OLD | $82,323.55 | - | = ➔ | $82,323.55 |

| 12 | **Total of Part 3.**<br>CURRENT VALUE ON LINES 11A + 11B = LINE 12. COPY THE TOTAL TO LINE 82. | ($50,726.78) |
|---|---|---|

| Part 4: | INVESTMENTS |
|---|---|

**13.  DOES THE DEBTOR OWN ANY INVESTMENTS?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14.  MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1** | | |
| NAME OF FUND OR STOCK: | | |
| **15.  NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE** | | |
| **16.  GOVERNMENT BONDS, CORPORATE BONDS, AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS NOT INCLUDED IN PART 1** | | |
| DESCRIBE: | | |
| 17  **Total of Part 4.**<br>ADD LINES 14 THROUGH 16. COPY THE TOTAL TO LINE 83. | | NOT APPLICABLE |

| Part 5: | INVENTORY, EXCLUDING AGRICULTURE ASSETS |
|---|---|

**18.  DOES THE DEBTOR OWN ANY INVENTORY (EXCLUDING AGRICULTURE ASSETS)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

Debtor   5460 Parkcrest Avenue Operations, LLC                Case number (if known) 25-80342
         (Name)

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.** **RAW MATERIALS** | | | | |
| **NONE** | | | | |
| **20.** **WORK IN PROGRESS** | | | | |
| **NONE** | | | | |
| **21.** **FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE** | | | | |
| **NONE** | | | | |
| **22.** **OTHER INVENTORY OR SUPPLIES** | | | | |
| 22.1.   INVENTORY DIETARY | | $9,263.15 | BOOK VALUE | $9,263.15 |
| 22.2.   INVENTORY HOUSEKEEPING | | $2,905.10 | BOOK VALUE | $2,905.10 |
| 22.3.   INVENTORY LAUNDRY | | $5,549.36 | BOOK VALUE | $5,549.36 |
| 22.4.   INVENTORY MAINTENANCE | | $7,575.47 | BOOK VALUE | $7,575.47 |
| 22.5.   INVENTORY NURSING | | $2,221.39 | BOOK VALUE | $2,221.39 |
| 22.6.   INVENTORY SUPPLIES | | $623.86 | BOOK VALUE | $623.86 |

| | | |
|---|---|---|
| **23** | **Total of Part 5.** ADD LINES 19 THROUGH 22. COPY THE TOTAL TO LINE 84. | $28,138.33 |

**24.** Is any of the property listed in Part 5 perishable?
☐ No
☒ Yes

**25.** Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?
☒ No
☐ Yes   Book value _____   Valuation method _____   Current value _____

**26.** Has any of the property listed in Part 5 been appraised by a professional within the last year?
☒ No
☐ Yes

| **Part 6:** | **FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)** |
|---|---|

**27.** **DOES THE DEBTOR OWN OR LEASE ANY FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)?**
☒ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.** **CROPS—EITHER PLANTED OR HARVESTED** | | | |
| **29.** **FARM ANIMALS EXAMPLES: LIVESTOCK, POULTRY, FARM-RAISED FISH** *EXAMPLES:* LIVESTOCK, POULTRY, FARM-RAISED FISH | | | |
| **30.** **FARM MACHINERY AND EQUIPMENT  (OTHER THAN TITLED MOTOR VEHICLES)**  (OTHER THAN TITLED MOTOR VEHICLES) | | | |
| **31.** **FARM AND FISHING SUPPLIES, CHEMICALS, AND FEED** | | | |
| **32.** **OTHER FARMING AND FISHING-RELATED PROPERTY NOT ALREADY LISTED IN PART 6** | | | |

| | | |
|---|---|---|
| **33** | **Total of Part 6.** ADD LINES 28 THROUGH 32. COPY THE TOTAL TO LINE 85. | NOT APPLICABLE |

Debtor   5460 Frankford Avenue Operations LLC
         (Name)

Case number (if known) 25-80342

| | |
|---|---|
| **34.** | **Is the debtor a member of an agricultural cooperative?** |
| | ☒ No |
| | ☐ Yes. Is any of the debtor's property stored at the cooperative? |
| |     ☐ No |
| |     ☐ Yes |
| **35.** | **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?** |
| | ☒ No |
| | ☐ Yes |
| **36.** | **Is a depreciation schedule available for any of the property listed in Part 6?** |
| | ☒ No |
| | ☐ Yes |
| **37.** | **Has any of the property listed in Part 6 been appraised by a professional within the last year?** |
| | ☒ No |
| | ☐ Yes |

| Part 7: | OFFICE FURNITURE, FIXTURES, AND EQUIPMENT; AND COLLECTIBLES |
|---|---|

**38.   DOES THE DEBTOR OWN OR LEASE ANY OFFICE FURNITURE, FIXTURES, EQUIPMENT, OR COLLECTIBLES?**

☐ No. Go to Part 8.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.   OFFICE FURNITURE** | | | |
| 39.1.   COUCHES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.2.   CURTAINS/SHADES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.3.   FILE CABINETS | $0.00 | NET BOOK VALUE | $0.00 |
| 39.4.   OFFICE CHAIRS | $68.88 | NET BOOK VALUE | $68.88 |
| 39.5.   OFFICE FURNITURE | $0.00 | NET BOOK VALUE | $0.00 |
| 39.6.   TABLES | $3,066.85 | NET BOOK VALUE | $3,066.85 |
| **40.   OFFICE FIXTURES** | | | |
| 40.1.   AIR CONDITIONING | $1,199.45 | NET BOOK VALUE | $1,199.45 |
| 40.2.   CONVECTION OVENS | $0.00 | NET BOOK VALUE | $0.00 |
| 40.3.   GAS AND ELECTRIC RANGES | $672.24 | NET BOOK VALUE | $672.24 |
| 40.4.   HEAT PUMPS | $1,536.25 | NET BOOK VALUE | $1,536.25 |
| 40.5.   HVAC SYSTEMS | $2,647.95 | NET BOOK VALUE | $2,647.95 |
| 40.6.   REFRIGERATORS | $1,366.23 | NET BOOK VALUE | $1,366.23 |
| 40.7.   WASHING MACHINES | $147.67 | NET BOOK VALUE | $147.67 |
| **41.   OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE** | | | |
| 41.1.   AED EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 41.2.   BEDSIDE CABINETS | $0.00 | NET BOOK VALUE | $0.00 |
| 41.3.   CARTS | $960.41 | NET BOOK VALUE | $960.41 |
| 41.4.   CELL PHONES | $0.00 | NET BOOK VALUE | $0.00 |
| 41.5.   COMPUTER EQUIPMENT - APC | $0.00 | NET BOOK VALUE | $0.00 |
| 41.6.   COMPUTERS | $0.00 | NET BOOK VALUE | $0.00 |
| 41.7.   DESKTOPS | $0.00 | NET BOOK VALUE | $0.00 |
| 41.8.   DISCONNECT KITS | $0.00 | NET BOOK VALUE | $0.00 |
| 41.9.   DISPLAY BOARDS | $0.00 | NET BOOK VALUE | $0.00 |
| 41.10.   DRYERS | $99.30 | NET BOOK VALUE | $99.30 |
| 41.11.   FOOD SLICER | $0.00 | NET BOOK VALUE | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **41. OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE** | | | |
| 41.12. ICE MACHINES | $0.00 | NET BOOK VALUE | $0.00 |
| 41.13. LAPTOPS | $0.00 | NET BOOK VALUE | $0.00 |
| 41.14. LIFT SCALES | $151.83 | NET BOOK VALUE | $151.83 |
| 41.15. MEDICAL KITS AND DEFIBRILLATORS | $0.00 | NET BOOK VALUE | $0.00 |
| 41.16. MICROWAVES | $319.77 | NET BOOK VALUE | $319.77 |
| 41.17. MONITORS | $0.00 | NET BOOK VALUE | $0.00 |
| 41.18. OXIMETERS | $0.00 | NET BOOK VALUE | $0.00 |
| 41.19. PORTABLE RADIOS | $0.00 | NET BOOK VALUE | $0.00 |
| 41.20. PRINTERS | $0.00 | NET BOOK VALUE | $0.00 |
| 41.21. SOFTWARE LICENSES AND SUBSCRIPTIONS | $24.57 | NET BOOK VALUE | $24.57 |
| 41.22. STATIONARY BIKES | $0.00 | NET BOOK VALUE | $0.00 |
| 41.23. STEAM TABLE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.24. TELEVISIONS | $97.82 | NET BOOK VALUE | $97.82 |
| 41.25. TIMECLOCKS | $7,876.28 | NET BOOK VALUE | $7,876.28 |
| 41.26. TOASTERS | $0.00 | NET BOOK VALUE | $0.00 |
| 41.27. TRAYS AND TRAY CADDIES | $0.00 | NET BOOK VALUE | $0.00 |

**42. COLLECTIBLES** *EXAMPLES:* ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES

**NONE**

**43 Total of Part 7.**
ADD LINES 39 THROUGH 42. COPY THE TOTAL TO LINE 86. | $20,235.50 |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| **Part 8:** | **MACHINERY, EQUIPMENT, AND VEHICLES** |

**46. DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**
☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. AUTOMOBILES, VANS, TRUCKS, MOTORCYCLES, TRAILERS, AND TITLED FARM VEHICLES** | | | |
| 47.1. VEHICLES - FORD E350 (VIN# 1FDEE3FL1GDC33197) | UNDETERMINED | NET BOOK VALUE | UNDETERMINED |

**48. WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES** EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS

**NONE**

| Debtor | 5469 Perkiomen Avenue Operating LLC | | | Case number (if known) | 25-80342 | |
|---|---|---|---|---|---|---|
| | (Name) | | | | | |

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **49.** | **AIRCRAFT AND ACCESSORIES** | | | |
| | NONE | | | |
| **50.** | **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.1. | CABLES AND WIRES | $0.00 | NET BOOK VALUE | $0.00 |
| 50.2. | CREDIT CARD MACHINES | $0.00 | NET BOOK VALUE | $0.00 |
| 50.3. | EXTRACTORS | $0.00 | NET BOOK VALUE | $0.00 |
| 50.4. | FAN MOTORS | $0.00 | NET BOOK VALUE | $0.00 |
| 50.5. | HAND TRUCKS | $0.00 | NET BOOK VALUE | $0.00 |
| 50.6. | HEAT EXCHANGER | $0.00 | NET BOOK VALUE | $0.00 |
| 50.7. | MISCELLANEOUS EQUIPMENT (WARRANTIES, CAPITALIZED EQUIPMENT, EQUIPMENT REPLACEMENT PARTS, ROOFTOP COOLING UNITS, MISCELLANEOUS SUPPLIES, FLOORING) | $9,729.73 | NET BOOK VALUE | $9,729.73 |
| 50.8. | NETWORK CARDS AND CABLES | $0.00 | NET BOOK VALUE | $0.00 |
| 50.9. | PRESSURE WASHERS | $0.00 | NET BOOK VALUE | $0.00 |
| 50.10. | RTU EQUIPMENT | $10,620.04 | NET BOOK VALUE | $10,620.04 |
| 50.11. | SNOW BLOWERS | $0.00 | NET BOOK VALUE | $0.00 |
| 50.12. | SPOT VITAL SIGNS | $0.00 | NET BOOK VALUE | $0.00 |
| 50.13. | STATIONARY SAFETY EQUIPMENT | $16.16 | NET BOOK VALUE | $16.16 |
| 50.14. | UNITARY GAS/ELECTRIC | $0.00 | NET BOOK VALUE | $0.00 |

| **51** | **Total of Part 8.**<br>ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87. | $20,365.93 |
|---|---|---|

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

| **Part 9:** | **REAL PROPERTY** |
|---|---|

**54.** **DOES THE DEBTOR OWN OR LEASE ANY REAL PROPERTY?**
☐ No. Go to Part 10.
☑ Yes. Fill in the information below.

**55.** **ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. | BUILDING IMPROVEMENTS | | $44,925.44 | NET BOOK VALUE | $44,925.44 |
| 55.2. | LAND IMPROVEMENTS | | $0.00 | NET BOOK VALUE | $0.00 |

| **56** | **Total of Part 9.**<br>ADD THE CURRENT VALUE ON LINES 55.1 THROUGH 55.6 AND ENTRIES FROM ANY ADDITIONAL SHEETS. COPY THE TOTAL TO LINE 88. | $44,925.44 |
|---|---|---|

---

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
☒ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 10: | INTANGIBLES AND INTELLECTUAL PROPERTY |
|---|---|

**59.** **DOES THE DEBTOR HAVE ANY INTERESTS IN INTANGIBLES OR INTELLECTUAL PROPERTY?**
☐ No. Go to Part 11.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| **61.** **INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| **62.** **LICENSES, FRANCHISES, AND ROYALTIES** | | | |
| 62.1.  BLOOD DRAW CLINICAL LABORATORY LICENSE/WAIVER (BERKSHIRE COMMONS) | UNDETERMINED | BOOK VALUE | UNDETERMINED |
| 62.2.  STATE DEPARTMENT OF HEALTH NATIONAL PROVIDER IDENTIFIER LICENSE (BERKSHIRE COMMONS) | UNDETERMINED | BOOK VALUE | UNDETERMINED |
| **63.** **CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS** | | | |
| 63.1.  CURRENT AND FORMER PATIENTS/RESIDENTS AND EMERGENCY CONTACTS | UNDETERMINED | BOOK VALUE | UNDETERMINED |
| **64.** **OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY** | | | |
| **65.** **GOODWILL** | | | |

| **66** | **Total of Part 10.** ADD LINES 60 THROUGH 65. COPY THE TOTAL TO LINE 89. | UNDETERMINED |
|---|---|---|

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☐ No
☒ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
☒ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 11: | ALL OTHER ASSETS |
|---|---|

**70.** **DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?**
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.

☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **71.** **NOTES RECEIVABLE** | |
| DESCRIPTION (INCLUDE NAME OF OBLIGOR) | |
| **NONE** | |

| | Current value of debtor's interest |
|---|---|

**72. TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLS)**

DESCRIPTION (FOR EXAMPLE, FEDERAL, STATE, LOCAL)

NONE

**73. INTERESTS IN INSURANCE POLICIES OR ANNUITIES**

| | | |
|---|---|---|
| 73.1. | AUTO - WESCO INSURANCE COMPANY (POLICY #WPP2052746) | UNDETERMINED |
| 73.2. | AUTO - WESCO INSURANCE COMPANY (POLICY #WPP2052747) | UNDETERMINED |
| 73.3. | BOILER AND MACHINERY - LIBERTY MUTUAL FIRE INSURANCE COMPANY (POLICY #YB2-L9L-471374-034) | UNDETERMINED |
| 73.4. | CRIME - AXIS INSURANCE COMPANY (POLICY #P-001-000326057-06) | UNDETERMINED |
| 73.5. | CRIME - ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY (SOMPO INTERNATIONAL) (POLICY #CRX30084071700) | UNDETERMINED |
| 73.6. | CYBER - UNDERWRITERS AT LLOYD'S OF LONDON (POLICY #B0621PGENE017924) | UNDETERMINED |
| 73.7. | D&O - ACE AMERICAN INSURANCE COMPANY (POLICY #DOX G26815149 008) | UNDETERMINED |
| 73.8. | D&O - ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. (POLICY #ANV160699A) | UNDETERMINED |
| 73.9. | D&O - HOUSTON SPECIALTY INSURANCE COMPANY (POLICY #ADIC-0000006-01) | UNDETERMINED |
| 73.10. | D&O - NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA (POLICY #02-880-24-28) | UNDETERMINED |
| 73.11. | D&O - U.S. SPECIALTY INSURANCE COMPANY (POLICY #14-MGU-24-A58282) | UNDETERMINED |
| 73.12. | EMPLOYED LAWYERS LIABILITY - ZURICH AMERICAN INSURANCE COMPANY (POLICY #EOC 8682772-05) | UNDETERMINED |
| 73.13. | EPLI - AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD. (AIG) (POLICY #67334571) | UNDETERMINED |
| 73.14. | ERRORS AND OMISSIONS - CAPITOL SPECIALTY INSURANCE CORPORATION (POLICY #MC20251001-01) | UNDETERMINED |
| 73.15. | FIDUCIARY EXCESS - FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY (POLICY #MLX-1001564-03) | UNDETERMINED |
| 73.16. | FIDUCIARY LIABILITY - HUDSON INSURANCE COMPANY (POLICY #SFD31211997-03) | UNDETERMINED |
| 73.17. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #6900048034) | UNDETERMINED |
| 73.18. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #69000521452023) | UNDETERMINED |
| 73.19. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #6900053444) | UNDETERMINED |
| 73.20. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #6900245125) | UNDETERMINED |
| 73.21. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #6900245181) | UNDETERMINED |
| 73.22. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #6906022636) | UNDETERMINED |
| 73.23. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #69111091772022) | UNDETERMINED |
| 73.24. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #6946033800) | UNDETERMINED |
| 73.25. | FLOOD - SELECTIVE INSURANCE COMPANY (POLICY #FLD1385691) | UNDETERMINED |
| 73.26. | FLOOD - WRIGHT NATIONAL FLOOD INSURANCE COMPANY (POLICY #28 1150893990 12) | UNDETERMINED |
| 73.27. | FLOOD - WRIGHT NATIONAL FLOOD INSURANCE COMPANY (POLICY #37 1151393575 07) | UNDETERMINED |
| 73.28. | FLOOD - WRIGHT NATIONAL FLOOD INSURANCE COMPANY (POLICY #44 1151451310 08) | UNDETERMINED |
| 73.29. | FLOOD - WRIGHT NATIONAL FLOOD INSURANCE COMPANY (POLICY #47 1151451416 08) | UNDETERMINED |
| 73.30. | FLOOD - WRIGHT NATIONAL FLOOD INSURANCE COMPANY (POLICY #VARIOUS) | UNDETERMINED |
| 73.31. | GLPL - NOTTING HILL RISK RETENTION GROUP, LLC  (POLICY #ANH0000212-00) | UNDETERMINED |
| 73.32. | PHYSICIAN MALPRACTICE - COVERYS SPECIALTY INSURANCE COMPANY (POLICY #002NM000049275) | UNDETERMINED |
| 73.33. | PHYSICIAN MALPRACTICE - COVERYS SPECIALTY INSURANCE COMPANY (POLICY #005PA000043994) | UNDETERMINED |
| 73.34. | POLLUTION - LLOYDS OF LONDON (POLICY #PEN4940024AA) | UNDETERMINED |
| 73.35. | PROPERTY - AXIS SURPLUS INSURANCE COMPANY (POLICY #AXIS P-001-001471831-01) | UNDETERMINED |
| 73.36. | PROPERTY - CNA INSURANCE (POLICY #PSR-7092932959) | UNDETERMINED |

| | | Current value of debtor's interest |
|---|---|---|
| **73.** | **INTERESTS IN INSURANCE POLICIES OR ANNUITIES** | |
| 73.37. | PROPERTY - ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY (SOMPO INTERNATIONAL) (POLICY #ESP30074220500) | UNDETERMINED |
| 73.38. | PROPERTY - KINSALE INSURANCE COMPANY (POLICY #0100338339-0) | UNDETERMINED |
| 73.39. | PROPERTY - LANCASHIRE INSURANCE COMPANY (UK) LIMITED (POLICY #PPR100117360-00124) | UNDETERMINED |
| 73.40. | PROPERTY - LEXINGTON INSURANCE COMPANY (POLICY #61385433) | UNDETERMINED |
| 73.41. | PROPERTY - LIBERTY MUTUAL FIRE INSURANCE (POLICY #TBD) | UNDETERMINED |
| 73.42. | PROPERTY - STEADFAST INSURANCE COMPANY (ZURICH NORTH AMERICA COMMERCIAL) (POLICY #CPP-3194638-00) | UNDETERMINED |
| 73.43. | PROPERTY - VELOCITY SPECIALTY INSURANCE COMPANY (POLICY #2024-9006955-01) | UNDETERMINED |
| 73.44. | PROPERTY EXCESS - ARCH SPECIALTY INSURANCE COMPANY (POLICY #ESP1055096-00) | UNDETERMINED |
| 73.45. | PROPERTY EXCESS - CRUM & FORSTER SPECIALTY INSURANCE COMPANY (POLICY #PPP-912142) | UNDETERMINED |
| 73.46. | PROPERTY EXCESS - EVANSTON INSURANCE COMPANY (POLICY #MKLV3XPR001116) | UNDETERMINED |
| 73.47. | PROPERTY EXCESS - IRONSHORE (POLICY #1000698849-01) | UNDETERMINED |
| 73.48. | PROPERTY EXCESS - LANDMARK AMERICAN INSURANCE COMPANY (POLICY #LHD947788) | UNDETERMINED |
| 73.49. | PROPERTY EXCESS - MITSUI SUMITOMO INSURANCE USA (POLICY #EXP7001534) | UNDETERMINED |
| 73.50. | PROPERTY EXCESS - STARR SURPLUS LINES INSURANCE COMPANY (POLICY #24SLCFM12185101) | UNDETERMINED |
| 73.51. | PROPERTY EXCESS - TRISURA SPECIALTY INSURANCE COMPANY (RICKSMITH) (POLICY #24-XSP-1126) | UNDETERMINED |
| 73.52. | TAX LIABILITY - BALANCE PARTNERS, LLC (ARCHER) (POLICY #ATTI-000005) | UNDETERMINED |
| 73.53. | TAX LIABILITY - EVEREST INDEMNITY INSURANCE COMPANY (POLICY #TAXX000124) | UNDETERMINED |
| 73.54. | TAX LIABILITY - QBE SPECIALTY INSURANCE CO. (POLICY #140001091) | UNDETERMINED |
| 73.55. | TERRORISM - HISCOX INC. (POLICY #UTS2565268.24) | UNDETERMINED |
| 73.56. | TRAVEL/ACCIDENT - FEDERAL INSURANCE COMPANY (CHUBB) (POLICY #9907-46-14) | UNDETERMINED |
| 73.57. | WORKERS' COMPENSATION - OHIO BUREAU OF WORKERS' COMPENSATION (POLICY #1339799) | UNDETERMINED |
| 73.58. | WORKERS' COMPENSATION - TECHNOLOGY INSURANCE COMPANY, INC. (POLICY #TWC4501685) | UNDETERMINED |
| **74.** | **CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)** | |
| 74.1. | VARIOUS POTENTIAL CLAIMS AND CAUSES OF ACTION THAT ARE THE SUBJECT OF THE ONGOING INVESTIGATION BY THE SPECIAL INVESTIGATION COMMITTEE | UNDETERMINED |
| | **Nature of claim**   VARIOUS | |
| | **Amount requested**   UNDETERMINED | |
| **75.** | **OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS** | |
| 75.1. | VARIOUS POTENTIAL CLAIMS AND CAUSES OF ACTION THAT ARE THE SUBJECT OF THE ONGOING INVESTIGATION BY THE SPECIAL INVESTIGATION COMMITTEE | UNDETERMINED |
| | **Nature of claim**   VARIOUS | |
| | **Amount requested**   UNDETERMINED | |
| **76.** | **TRUSTS, EQUITABLE OR FUTURE INTERESTS IN PROPERTY** | |
| | **NONE** | |
| **77.** | **OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES*: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP | |
| 77.1. | DUE FROM 1 SUTPHIN DRIVE OPERATIONS LLC | $1,476.92 |

| Debtor | 5469 Perkiomen Avenue Operations LLC | | Case number (if known) | 25-80342 |
| | (Name) | | | |

| | | **Current value of debtor's interest** |
| --- | --- | --- |

**77.** **OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP

| | | |
| --- | --- | --- |
| 77.2. | DUE FROM 1000 LINCOLN DRIVE OPERATIONS LLC | $1,476.94 |
| 77.3. | DUE FROM 1020 SOUTH MAIN STREET OPERATIONS LLC | $627.80 |
| 77.4. | DUE FROM 1100 NORMAN ESKRIDGE HIGHWAY OPERATIONS LLC | $627.78 |
| 77.5. | DUE FROM 1104 WELSH ROAD OPERATIONS LLC | $680.55 |
| 77.6. | DUE FROM 12-15 SADDLE RIVER ROAD OPERATIONS LLC | $627.78 |
| 77.7. | DUE FROM 1245 CHURCH ROAD OPERATIONS LLC | $627.80 |
| 77.8. | DUE FROM 125 HOLLY ROAD OPERATIONS LLC | $459.64 |
| 77.9. | DUE FROM 1680 SPRING CREEK ROAD OPERATIONS LLC | $9,800.81 |
| 77.10. | DUE FROM 1700 PINE STREET OPERATIONS LLC | $627.80 |
| 77.11. | DUE FROM 200 REYNOLDS AVENUE OPERATIONS LLC | $627.78 |
| 77.12. | DUE FROM 201 WOOD STREET OPERATIONS LLC | $1,476.92 |
| 77.13. | DUE FROM 2029 WESTGATE DRIVE OPERATIONS LLC | $4,800.00 |
| 77.14. | DUE FROM 2101 FAIRLAND ROAD OPERATIONS LLC | $627.78 |
| 77.15. | DUE FROM 211-213 ANA DRIVE OPERATIONS LLC | $249,520.94 |
| 77.16. | DUE FROM 225 EVERGREEN ROAD OPERATIONS LLC | $575.40 |
| 77.17. | DUE FROM 227 EVERGREEN ROAD OPERATIONS LLC | $22,433.04 |
| 77.18. | DUE FROM 24 OLD ETNA ROAD OPERATIONS LLC | $627.78 |
| 77.19. | DUE FROM 25 RIDGEWOOD ROAD OPERATIONS LLC | $627.78 |
| 77.20. | DUE FROM 2600 NORTHAMPTON STREET OPERATIONS LLC | $4,800.00 |
| 77.21. | DUE FROM 262 TOLL GATE ROAD OPERATIONS LLC | $627.80 |
| 77.22. | DUE FROM 2720 CHARLES TOWN ROAD OPERATIONS LLC | $1,476.93 |
| 77.23. | DUE FROM 292 APPLEGARTH ROAD OPERATIONS LLC | $627.78 |
| 77.24. | DUE FROM 30 WEST AVENUE OPERATIONS LLC | $627.80 |
| 77.25. | DUE FROM 302 CEDAR RIDGE ROAD OPERATIONS LLC | $1,476.92 |
| 77.26. | DUE FROM 330 FRANKLIN TURNPIKE OPERATIONS LLC | $627.78 |
| 77.27. | DUE FROM 333 GREEN END AVENUE OPERATIONS LLC | $2,400.00 |
| 77.28. | DUE FROM 3514 FOWLER AVENUE OPERATIONS LLC | $3,427.78 |
| 77.29. | DUE FROM 3590 WASHINGTON PIKE OPERATIONS LLC | $627.80 |
| 77.30. | DUE FROM 3720 CHURCH ROCK STREET OPERATIONS LLC | $627.78 |
| 77.31. | DUE FROM 40 CROSBY STREET OPERATIONS LLC | $627.78 |
| 77.32. | DUE FROM 419 HARDING STREET OPERATIONS LLC | $627.78 |
| 77.33. | DUE FROM 50 MULBERRY TREE STREET OPERATIONS LLC | $1,476.92 |
| 77.34. | DUE FROM 50 PHEASANT ROAD OPERATIONS LLC | $627.78 |
| 77.35. | DUE FROM 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | $660.38 |
| 77.36. | DUE FROM 54 SHARP STREET OPERATIONS LLC | $5,198,922.12 |
| 77.37. | DUE FROM 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | $1,476.92 |
| 77.38. | DUE FROM 600 PAOLI POINTE DRIVE OPERATIONS LLC | $25,194.93 |
| 77.39. | DUE FROM 613 HAMMONDS LANE OPERATIONS LLC | $627.78 |
| 77.40. | DUE FROM 677 COURT STREET OPERATIONS LLC | $627.78 |
| 77.41. | DUE FROM 7 BALDWIN STREET OPERATIONS LLC | $627.78 |
| 77.42. | DUE FROM 700 MARVEL ROAD OPERATIONS LLC | $4,408.90 |

| Debtor | 5469 Perkiomen Avenue Operations LLC | | | |
|---|---|---|---|---|
| | (Name) | | | |

| | | Current value of debtor's interest |
|---|---|---|

**77.** **OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP

| | | |
|---|---|---:|
| 77.43. | DUE FROM 700 TOWN BANK ROAD OPERATIONS LLC | $1,530.64 |
| 77.44. | DUE FROM 715 EAST KING STREET OPERATIONS LLC | $627.78 |
| 77.45. | DUE FROM 75 HICKLE STREET OPERATIONS LLC | $627.80 |
| 77.46. | DUE FROM 777 LAFAYETTE ROAD OPERATIONS LLC | $13,800.00 |
| 77.47. | DUE FROM 8 ROSE STREET OPERATIONS LLC | $1,476.92 |
| 77.48. | DUE FROM 80 MADDEX DRIVE OPERATIONS LLC | $1,476.93 |
| 77.49. | DUE FROM 8100 WASHINGTON LANE OPERATIONS LLC | $627.80 |
| 77.50. | DUE FROM 84 COLD HILL ROAD OPERATIONS LLC | $627.78 |
| 77.51. | DUE FROM 840 LEE ROAD OPERATIONS LLC | $1,476.92 |
| 77.52. | DUE FROM 867 YORK ROAD OPERATIONS LLC | $627.80 |
| 77.53. | DUE FROM 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | $627.78 |
| 77.54. | DUE FROM GENESIS CT XCL OPERATIONS LLC | $13,200.00 |
| 77.55. | DUE FROM GENESIS ELDERCARE NETWORK SERVICES, LLC | $962.26 |
| 77.56. | DUE FROM GENESIS HEALTHCARE LLC | $17,448,469.03 |
| 77.57. | DUE FROM GHC TX OPERATIONS LLC | $2,104,707.17 |
| 77.58. | DUE FROM PEAK MEDICAL ASSISTED LIVING, LLC | $22,827.78 |
| 77.59. | DUE FROM PEAK MEDICAL NEW MEXICO NO. 3, LLC | $1,255.58 |
| 77.60. | DUE FROM PEAK MEDICAL ROSWELL, LLC | $3,427.80 |
| 77.61. | DUE FROM POWERBACK REHABILITATION, LLC | $44,763.26 |
| 77.62. | DUE FROM SUNBRIDGE DUNBAR HEALTH CARE LLC | $1,476.92 |
| 77.63. | DUE FROM SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | $2,352.14 |
| 77.64. | DUE FROM SUNBRIDGE GOODWIN NURSING HOME, LLC | $627.78 |
| 77.65. | DUE FROM SUNBRIDGE HEALTHCARE, LLC | $48,290.95 |
| 77.66. | DUE FROM SUNBRIDGE NURSING HOME, LLC | $2,169.52 |
| 77.67. | DUE FROM SUNBRIDGE PUTNAM HEALTH CARE LLC | $1,476.92 |
| 77.68. | DUE FROM SUNBRIDGE SALEM HEALTH CARE LLC | $1,476.92 |

| **78** | **Total of Part 11.** ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90. | $25,272,618.64 |
|---|---|---:|

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 12:**    **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80.** **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $500.00 | |
| **81.** **Deposits and prepayments.** *Copy line 9, Part 2.* | $896,672.68 | |
| **82.** **Accounts receivable.** *Copy line 12, Part 3.* | ($50,726.78) | |

Debtor    5480 Perkiomen Avenue Operating, LLC
(Name)                                              Case number (if known)   25-80342

| | | | | |
|---|---|---|---|---|
| 83. | **Investments.** *Copy line 17, Part 4.* | | | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | $28,138.33 | | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | | | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $20,235.50 | | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $20,365.93 | | |
| 88. | **Real property.** *Copy line 56, Part 9.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➜ | | $44,925.44 | |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | UNDETERMINED | | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + $25,272,618.64 | | |
| 91. | **Total.** Add lines 80 through 90 for each column . . . . . . . . . 91a. | $26,187,804.30 | + 91b. $44,925.44 | |
| 92. | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>. | | | $26,232,729.74 |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | 5485 Perkiomen Avenue Operations LLC |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | 25-80342 |

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

1.    **1.  Do any creditors have claims secured by debtor's property?**
      ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules . Debtor has nothing else to report on this form.
      ☒ Yes. Fill in all of the information below.

| **Part 1:** | **List All Creditors with Secured Claims** |
|---|---|

2.    **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  |  | Column A<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

| 2.1 | **Creditor's name**<br>ET SUB-BELVEDERE LIMITED PARTNERSHIP LLP<br><br>**Creditor's mailing address**<br>10350 ORMSBY PARK PL, STE 300<br>LOUISVILLE, KY  40223<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>SEE UCC FILING NO. 2016051201627<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☒ Unliquidated<br>☐ Disputed | UNDETERMINED | UNDETERMINED |
| 2.2 | **Creditor's name**<br>ET SUB-BELVEDERE LIMITED PARTNERSHIP LLP<br><br>**Creditor's mailing address**<br>500 N HURSTBOURNE PKWY, STE 200<br>LOUISVILLE, KY  40223<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>SEE UCC FILING NO. 2021040200999<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☒ Unliquidated<br>☐ Disputed | UNDETERMINED | UNDETERMINED |

Debtor   5468 Perkiomen Avenue Operating LLC        Case number (if known)   25-80342
_____             _____
(Name)

| Part 1: | Additional Page |
| --- | --- |

|  |  |  | **Column A** | **Column B** |
| --- | --- | --- | --- | --- |
|  |  |  | **Amount of claim** | **Value of collateral that supports this claim** |
|  |  |  | *Do not deduct the value of collateral.* |  |

| 2.3 | **Creditor's name** <br> ET SUB-BERKSHIRE LIMITED PARTNERSHIP <br><br> **Creditor's mailing address** <br><br> 10350 ORMSBY PARK PL, STE 300 <br> LOUISVILLE, KY  40223 <br><br> **Creditor's email address** <br><br> **Date or dates debt was incurred** <br><br> **Last 4 digits of account number:** <br><br> **Do multiple creditors have an interest in the same property?** <br> ☒ No <br> ☐ Yes | **Describe debtor's property that is subject to a lien** <br> SEE UCC FILING NO. 2017062201852 <br><br> **Describe the lien** <br> UCC LIEN <br><br> **Is the creditor an insider or related party?** <br> ☒ No <br> ☐ Yes <br><br> **Is anyone else liable on this claim?** <br> ☒ No <br> ☐ Yes <br><br> **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☒ Unliquidated <br> ☐ Disputed | UNDETERMINED | UNDETERMINED |
| 2.4 | **Creditor's name** <br> ET SUB-BERKSHIRE LIMITED PARTNERSHIP <br><br> **Creditor's mailing address** <br><br> 10350 ORMSBY PARK PL, STE 300 <br> LOUISVILLE, KY  40223 <br><br> **Creditor's email address** <br><br> **Date or dates debt was incurred** <br><br> **Last 4 digits of account number:** <br><br> **Do multiple creditors have an interest in the same property?** <br> ☒ No <br> ☐ Yes | **Describe debtor's property that is subject to a lien** <br> SEE UCC FILING NO. 2016051201636 <br><br> **Describe the lien** <br> UCC LIEN <br><br> **Is the creditor an insider or related party?** <br> ☒ No <br> ☐ Yes <br><br> **Is anyone else liable on this claim?** <br> ☒ No <br> ☐ Yes <br><br> **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☒ Unliquidated <br> ☐ Disputed | UNDETERMINED | UNDETERMINED |
| 2.5 | **Creditor's name** <br> ET SUB-BERKSHIRE LIMITED PARTNERSHIP <br><br> **Creditor's mailing address** <br><br> 13050 ORMSBY PARK PL, STE 300 <br> LOUISVILLE, KY  40223 <br><br> **Creditor's email address** <br><br> **Date or dates debt was incurred** <br><br> **Last 4 digits of account number:** <br><br> **Do multiple creditors have an interest in the same property?** <br> ☒ No <br> ☐ Yes | **Describe debtor's property that is subject to a lien** <br> SEE UCC FILING NO. 2021040200999 <br><br> **Describe the lien** <br> UCC LIEN <br><br> **Is the creditor an insider or related party?** <br> ☒ No <br> ☐ Yes <br><br> **Is anyone else liable on this claim?** <br> ☒ No <br> ☐ Yes <br><br> **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☒ Unliquidated <br> ☐ Disputed | UNDETERMINED | UNDETERMINED |

Debtor  5460 Parkcenter Avenue Operating LLC
(Name)

Case number (if known) 25-80342

| Part 1: | Additional Page |
|---------|-----------------|

|  |  | | Column A | Column B |
|--|--|--|----------|----------|
|  |  | | **Amount of claim** | **Value of collateral that supports this claim** |
|  |  | | *Do not deduct the value of collateral.* | |
| 2.6 | **Creditor's name**<br>ET SUB-HERITAGE WOODS LLC<br><br>**Creditor's mailing address**<br>10350 ORMSBY PARK PL, STE 300<br>LOUISVILLE, KY  40223<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>SEE UCC FILING NO. 2021040200999<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☒ Unliquidated<br>☐ Disputed | UNDETERMINED | UNDETERMINED |
| 2.7 | **Creditor's name**<br>ET SUB-HIGHGATE LP<br><br>**Creditor's mailing address**<br>10350 ORMSBY PARK PL, STE 300<br>LOUISVILLE, KY  40223<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>SEE UCC FILING NO. 2021040200999<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☒ Unliquidated<br>☐ Disputed | UNDETERMINED | UNDETERMINED |
| 2.8 | **Creditor's name**<br>ET SUB-HIGHGATE LP<br><br>**Creditor's mailing address**<br>10350 ORMSBY PARK PL, STE 300<br>LOUISVILLE, KY  40223<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>SEE UCC FILING NO. 2016051201633<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☒ Unliquidated<br>☐ Disputed | UNDETERMINED | UNDETERMINED |

Debtor  5480 Perkiomen Avenue Operating LLC
(Name)

Case number (if known)  25-80342

| Part 1: | Additional Page |
| --- | --- |

| | | | Column A | Column B |
| --- | --- | --- | --- | --- |
| | | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | | *Do not deduct the value of collateral.* | |
| 2.9 | **Creditor's name**<br>ET SUB-LEHIGH LIMITED PARTNERSHIP<br><br>**Creditor's mailing address**<br><br>10350 ORMSBY PARK PL, STE 300<br>LOUISVILLE, KY  40223<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>SEE UCC FILING NO. 2021040200999<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNDETERMINED | UNDETERMINED |
| 2.10 | **Creditor's name**<br>ET SUB-LOPATCONG LLC<br><br>**Creditor's mailing address**<br><br>10350 ORMSBY PARK PL, STE 300<br>LOUISVILLE, KY  40223<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>SEE UCC FILING NO. 2021040200999<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNDETERMINED | UNDETERMINED |
| 2.11 | **Creditor's name**<br>ET SUB-LOPATCONG LLC<br><br>**Creditor's mailing address**<br><br>10350 ORMSBY PARK PL, STE 300<br>LOUISVILLE, KY  40223<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>SEE UCC FILING NO. 2016051201631<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNDETERMINED | UNDETERMINED |

| Part 1: | Additional Page |
|---|---|

|  |  | **Column A** | **Column B** |
|---|---|---|---|
|  |  | **Amount of claim** | **Value of collateral that supports this claim** |
|  |  | *Do not deduct the value of collateral.* |  |

**2.12**

**Creditor's name**
ET SUB-PENNSBURG LIMITED PARTNERSHIP LLP

**Creditor's mailing address**
10350 ORMSBY PARK PL, STE 300
LOUISVILLE, KY  40223

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SEE UCC FILING NO. 2021040200999

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

| UNDETERMINED | UNDETERMINED |

**2.13**

**Creditor's name**
ET SUB-PENNSBURG MANOR LIMITED PARTNERSHIP LLP

**Creditor's mailing address**
10350 ORMSBY PARK PL, STE 300
LOUISVILLE, KY  40223

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SEE UCC FILING NO. 2016051201625

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

| UNDETERMINED | UNDETERMINED |

**2.14**

**Creditor's name**
ET SUB-PENNSBURG MANOR LIMITED PARTNERSHIP LLP

**Creditor's mailing address**
111 SOUTH WACKER DR, STE 4800
CHICAGO, IL  60606

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SEE UCC FILING NO. 2011040806417

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

| UNDETERMINED | UNDETERMINED |

Debtor  6060 Perkiomen Avenue Operating, LLC

_(Name)_

Case number _(if known)_  25-80342-11

| Part 1: | Additional Page |
|---|---|

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | _Do not deduct the value of collateral._ | |

**2.15**  **Creditor's name**
ET SUB-SANATOGA LIMITED PARTNERSHIP

**Creditor's mailing address**
10350 ORMSBY PARK PL, STE 300
LOUISVILLE, KY  40223

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SEE UCC FILING NO. 2021040200999

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
_Check all that apply._
☐ Contingent
☒ Unliquidated
☐ Disputed

UNDETERMINED    UNDETERMINED

---

**2.16**  **Creditor's name**
ET SUB-SANATOGA LIMITED PARTNERSHIP

**Creditor's mailing address**
10350 ORMSBY PARK PL, STE 300
LOUISVILLE, KY  40223

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SEE UCC FILING NO. 2016051201637

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
_Check all that apply._
☐ Contingent
☒ Unliquidated
☐ Disputed

UNDETERMINED    UNDETERMINED

---

**2.17**  **Creditor's name**
ET SUB-WAYNE I LIMITED PARTNERSHIP LLP

**Creditor's mailing address**
10350 ORMSBY PARK PL, STE 300
LOUISVILLE, KY  40223

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SEE UCC FILING NO. 2021040200999

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
_Check all that apply._
☐ Contingent
☒ Unliquidated
☐ Disputed

UNDETERMINED    UNDETERMINED

| Debtor | 5600 Parkerton Avenue Operations LLC | Case number (if known) | 25-80342 |
| | (Name) | | |

| Part 1: | Additional Page |

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

**2.18**

**Creditor's name**
INTERNAL REVENUE SERVICE

**Creditor's mailing address**
P O BOX 9941
STOP 5500
OGDEN, UT  84409

**Creditor's email address**

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**
LIENS ON SUBSTANTIALLY ALL ASSETS OF CERTAIN DEBTORS

**Describe the lien**
PAYROLL TAXES

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: $63,685.23   Value of collateral: UNDETERMINED

---

**2.19**

**Creditor's name**
MAO 22322 LLC (2016 TERM LOAN)

**Creditor's mailing address**
GREGG L. ZEFF & EVA C ZELSON
ZEFF LAW FIRM LLC
100 CENTRY PARKWAY, SUITE 160
MOUNT LAUREL, NJ  08046

**Creditor's email address**
EEVANS@WELLTOWER.COM

**Date or dates debt was incurred**
07/29/16

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes
    Specify each creditor, including this creditor, and its relative priority.
    INTERESTS SUBORDINATED TO THE INTERESTS OF WELLTOWER AND OMEGA UNDER THE PREPETITION TERM LOANS

**Describe debtor's property that is subject to a lien**

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: $13,700,000.00   Value of collateral: UNDETERMINED

| Part 1: | Additional Page |
| --- | --- |

| | | Column A | Column B |
| --- | --- | --- | --- |
| | | **Amount of claim**<br>*Do not deduct the value of collateral.* | **Value of collateral that supports this claim** |

| 2.20 | **Creditor's name**<br>MAO 22322 LLC (2018 TERM LOAN)<br><br>**Creditor's mailing address**<br>GREGG L. ZEFF & EVA C ZELSON<br>ZEFF LAW FIRM LLC<br>100 CENTRY PARKWAY, SUITE 160<br>MOUNT LAUREL, NJ  08046<br><br>**Creditor's email address**<br>EEVANS@WELLTOWER.COM<br><br>**Date or dates debt was incurred**<br>07/29/16<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☐ No<br>☒ Yes<br>  Specify each creditor, including this creditor, and its relative priority.<br>  INTERESTS SUBORDINATED TO THE INTERESTS OF WELLTOWER AND OMEGA UNDER THE PREPETITION TERM LOANS | **Describe debtor's property that is subject to a lien**<br><br>**Describe the lien**<br>SECURED DEBT<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☐ No<br>☒ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,000,000.00 | UNDETERMINED |
| 2.21 | **Creditor's name**<br>OMEGA (2016 TERM LOAN)<br><br>**Creditor's mailing address**<br>ATTN: MICHAEL D RITZ, CAO<br>200 INTERNATIONAL CIRCLE<br>SUITE 3500<br>HUNT VALLEY, MD  21030<br><br>**Creditor's email address**<br>EEVANS@WELLTOWER.COM<br><br>**Date or dates debt was incurred**<br>07/29/16<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☐ No<br>☒ Yes<br>  Specify each creditor, including this creditor, and its relative priority.<br>  INTERESTS SUBORDINATED TO THE INTERESTS OF WELLTOWER | **Describe debtor's property that is subject to a lien**<br><br>**Describe the lien**<br>SECURED DEBT<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☐ No<br>☒ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $97,700,000.00 | UNDETERMINED |

Debtor  5469 Parkcenter Avenue Operations LLC
        (Name)                                                  Case number (if known) 25-80342

| Part 1: | Additional Page |
| --- | --- |

|  | | Column A | Column B |
| --- | --- | --- | --- |
|  | | **Amount of claim** | **Value of collateral that supports this claim** |
|  | | *Do not deduct the value of collateral.* | |

**2.22**

**Creditor's name**
OMEGA (2018 TERM LOAN)

**Creditor's mailing address**
ATTN: MICHAEL D RITZ, CAO
200 INTERNATIONAL CIRCLE
SUITE 3500
HUNT VALLEY, MD  21030

**Creditor's email address**
EEVANS@WELLTOWER.COM

**Date or dates debt was incurred**
07/29/16

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes
  Specify each creditor, including this creditor, and its relative priority.
  INTERESTS SUBORDINATED TO THE INTERESTS OF WELLTOWER

**Describe debtor's property that is subject to a lien**

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$23,100,000.00 | UNDETERMINED

**2.23**

**Creditor's name**
U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT

**Creditor's mailing address**
451 7TH STREET, S.W.
WASHINGTON, DC  20410

**Creditor's email address**

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**
VALID AND PROPERLY PERFECTED CONTINUING LIENS ON AND SECURITY INTERESTS IN ALL "COLLATERAL" AND OBLIGATIONS RELATED TO THE HUD LENDERS, INCLUDING THE HUD PROPERTY LOANS

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

UNDETERMINED | UNDETERMINED

Debtor  5680 Penkienan Avenue Operations LLC                    Case number (if known)  25-80342

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | *Do not deduct the value of collateral.* | |

| Part 1: | Additional Page |
|---|---|

**2.24**

**Creditor's name**
VENTAS REALTY LIMITED PARTNERSHIP

**Creditor's mailing address**
10350 ORMSBY PARK PL, STE 300
LOUISVILLE, KY  40223

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SEE UCC FILING NO. 2021040200999

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

UNDETERMINED          UNDETERMINED

**2.25**

**Creditor's name**
VENTAS REALTY LIMITED PARTNERSHIP

**Creditor's mailing address**
10350 ORMSBY PARK PL, STE 300
LOUISVILLE, KY  40223

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SEE UCC FILING NO. 2016051201589

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

UNDETERMINED          UNDETERMINED

| Part 1: | Additional Page |
| --- | --- |

|  |  | Column A | Column B |
| --- | --- | --- | --- |
|  |  | **Amount of claim** | **Value of collateral that supports this claim** |
|  |  | Do not deduct the value of collateral. |  |

**2.26** | **Creditor's name**
WAX DYNASTY PARTNERS LLC (2016 TERM LOAN)

**Creditor's mailing address**
JEFFREY ELLIOT PA 19610
TKOZLOFF STOUDT
2640 WESTVIEW DRIVE
WYOMISSING, PA  19610

**Creditor's email address**
EEVANS@WELLTOWER.COM

**Date or dates debt was incurred**
07/29/16

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes
   Specify each creditor, including this creditor, and its relative priority.
INTERESTS SUBORDINATED TO THE INTERESTS OF WELLTOWER AND OMEGA (2018 TERM LOAN) UNDER THE PREPETITION TERM LOANS

**Describe debtor's property that is subject to a lien**

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| $69,800,000.00 | UNDETERMINED |

**2.27** | **Creditor's name**
WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN)

**Creditor's mailing address**
ATTENTION: EVELYN EVANS-ECK, RISK MANAGER
4500 DORR STREET
TOLEDO, OH  43615-4040

**Creditor's email address**
EEVANS@WELLTOWER.COM

**Date or dates debt was incurred**
07/29/16

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes
   Specify each creditor, including this creditor, and its relative priority.
FIRST PRIORITY INTEREST

**Describe debtor's property that is subject to a lien**
SECOND PRIORITY VALID AND PROPERLY PERFECTED CONTINUING LIENS ON AND SECURITY INTERESTS IN ALL PREPETITION NON-HUD ABL PRIORITY COLLATERAL, AND A FIRST PRIORITY SECURITY INTEREST IN, AND CONTINUING LIEN ON, ALL ASSETS OTHER THAN THE NON-HUD ABL PRIORITY C

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| $72,600,000.00 | UNDETERMINED |

Debtor   5469 Pinkerton Avenue Operations LLC
    (Name)

## Part 1:   Additional Page

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** <br> *Do not deduct the value of collateral.* | **Value of collateral that supports this claim** |
| 2.28 | **Creditor's name** <br> WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) <br><br> **Creditor's mailing address** <br> ATTENTION: EVELYN EVANS-ECK, RISK MANAGER <br> 4500 DORR STREET <br> TOLEDO, OH 43615-4040 <br><br> **Creditor's email address** <br> EEVANS@WELLTOWER.COM <br><br> **Date or dates debt was incurred** <br> 07/29/16 <br><br> **Last 4 digits of account number:** <br><br> **Do multiple creditors have an interest in the same property?** <br> ☐ No <br> ☒ Yes <br>    Specify each creditor, including this creditor, and its relative priority. <br>    FIRST PRIORITY INTEREST | **Describe debtor's property that is subject to a lien** <br> SECOND PRIORITY VALID AND PROPERLY PERFECTED CONTINUING LIENS ON AND SECURITY INTERESTS IN ALL PREPETITION NON-HUD ABL PRIORITY COLLATERAL, AND A FIRST PRIORITY SECURITY INTEREST IN, AND CONTINUING LIEN ON, ALL ASSETS OTHER THAN THE NON-HUD ABL PRIORITY C <br><br> **Describe the lien** <br> SECURED DEBT <br><br> **Is the creditor an insider or related party?** <br> ☒ No <br> ☐ Yes <br><br> **Is anyone else liable on this claim?** <br> ☐ No <br> ☒ Yes <br><br> **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | $39,900,000.00 | UNDETERMINED |
| 2.29 | **Creditor's name** <br> WHITE OAK HEALTHCARE FINANCE LLC <br><br> **Creditor's mailing address** <br> AS ADMINISTRATIVE AGENT <br> 1155 AVENUE OF THE AMERICAS, 15TH FL <br> NEW YORK, NY 10036 <br><br> **Creditor's email address** <br><br> **Date or dates debt was incurred** <br> 03/09/22 <br><br> **Last 4 digits of account number:** <br><br> **Do multiple creditors have an interest in the same property?** <br> ☒ No <br> ☐ Yes | **Describe debtor's property that is subject to a lien** <br> SEE UCC FILING NO. 2022030901962 <br><br> **Describe the lien** <br> UCC LIEN <br><br> **Is the creditor an insider or related party?** <br> ☒ No <br> ☐ Yes <br><br> **Is anyone else liable on this claim?** <br> ☒ No <br> ☐ Yes <br><br> **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☒ Unliquidated <br> ☐ Disputed | UNDETERMINED | UNDETERMINED |

Debtor  5409 Pennthorn Avenue Operations LLC
_____
(Name)

Case number (if known) 25-80342

| Part 1: | Additional Page |
| --- | --- |

| | | Column A | Column B |
| --- | --- | --- | --- |
| | | **Amount of claim**<br>*Do not deduct the value of collateral.* | **Value of collateral that supports this claim** |

| 2.30 | **Creditor's name**<br>WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | **Describe debtor's property that is subject to a lien**<br>VALID AND PROPERLY PERFECTED CONTINUING LIENS ON AND SECURITY INTERESTS IN ALL COLLATERAL, WHICH INCLUDES A FIRST PRIORITY SECURITY INTEREST IN, AND CONTINUING LIEN ON, THE PREPETITION NON-HUD ABL BORROWERS' CASH AND ACCOUNTS RECEIVABLE | $224,200,954.33 | UNDETERMINED |

**Creditor's mailing address**
C/O BLANK ROME LLP
ATTN KEN J OTTAVIANO, PAIGE BARR TINKHAM
444 WEST LAKE STREET SUITE 4000
CHICAGO, IL  60606

**Creditor's email address**

**Date or dates debt was incurred**
03/09/22

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $542,064,639.56 |
| --- | --- | --- |

<table>
<tr><td>Fill in this information to identify the case:</td></tr>
</table>

| | |
|---|---|
| Debtor | 5485 Perkiomen Avenue Operations LLC |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | 25-80342 |

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

**1.** **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
☐ No. Go to Part 2.
☒ Yes. Go to line 2.

**2.** List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address**<br><br>ABINGTON TOWNSHIP TREASURER<br>1176 OLD YORK ROAD<br>ABINGTON, PA  19001<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |
| 2.2 | **Priority creditor's name and mailing address**<br><br>ALLEGHENY COUNTY TREASURER<br>JOHN K WEINSTEIN<br>436 GRANT STREET, RM 108 COURTHOUSE<br>PITTSBURGH, PA  15219<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |
| 2.3 | **Priority creditor's name and mailing address**<br><br>BARONE MURTHA SHONBERG & ASSOCIATES INC<br>4701 BAPTIST ROAD, STE 304<br>PITTSBURGH, PA  15227<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |

| Part 1: | Additional Page | | |
|---|---|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.4 | **Priority creditor's name and mailing address**<br><br>BERKS EIT BUREAU<br>1125 BERKSHIRE BLVD STE 115<br>WYOMISSING, PA 19610<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.5 | **Priority creditor's name and mailing address**<br><br>BETHEL PARK SCHOOL DISTRICT<br>7100 BAPTIST ROAD<br>BETHEL PARK, PA 15102<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.6 | **Priority creditor's name and mailing address**<br><br>BETHLEHEM AREA SCHOOL DISTRICT<br>C/O PSDLAF<br>PO BOX 824485<br>PHILADELPHIA, PA 19182<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.7 | **Priority creditor's name and mailing address**<br><br>BETSY Z DIEBOLT TAX COLLECTOR<br>1775 WELSH RD<br>MOHNTON, PA 19540<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.8 | **Priority creditor's name and mailing address**<br><br>BOROUGH OF POTTSTOWN<br>POTTSTOWN UTILITIES<br>PO BOX 324<br>LITITZ, PA 17543<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |

Debtor  5469 Perkiomen Avenue Operating, LLC                Case number (if known)  25-80342-
        (Name)

| Part 1: | Additional Page |
|---|---|

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|

**2.9** **Priority creditor's name and mailing address**

BOROUGH OF WHITEHALL
C/O JORDAN TAX SERVICE INC
PO BOX 645141
PITTSBURGH, PA  15264-5141

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED     Priority amount: UNDETERMINED

---

**2.10** **Priority creditor's name and mailing address**

CHAMBERSBURG BOROUGH 5 TAX COLL
BRENDA HILL TAX COLLECTOR
401 LINCOLN WAY EAST
CHAMBERSBURG, PA  17201

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED     Priority amount: UNDETERMINED

---

**2.11** **Priority creditor's name and mailing address**

CHELTENHAM TOWNSHIP
FINANCE OFFICER
8230 YORK RD
ELKINS PARK, PA  19027-1589

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED     Priority amount: UNDETERMINED

---

**2.12** **Priority creditor's name and mailing address**

CHESTER COUNTY TREASURER
C/O DNB FIRST
PO BOX 470
DOWNINGTOWN, PA  19335-0470

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED     Priority amount: UNDETERMINED

---

**2.13** **Priority creditor's name and mailing address**

CITY OF ALLENTOWN
TAX & UTILITY
RM 215
435 HAMILTON STREET
ALLENTOWN, PA  18101

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED     Priority amount: UNDETERMINED

| Part 1: | Additional Page |
| --- | --- |

| | | Total claim | Priority amount |
| --- | --- | --- | --- |

**2.14**

**Priority creditor's name and mailing address**

CITY OF BETHLEHEM
PO BOX 71457
PHILADELPHIA, PA  19176-1457

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED        Priority amount: UNDETERMINED

---

**2.15**

**Priority creditor's name and mailing address**

CITY OF PHILADELPHIA
PHILADELPHIA REVENUE DEPARTMENT
PO BOX 8040
PHILADELPHIA, PA  19101-8040

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED        Priority amount: UNDETERMINED

---

**2.16**

**Priority creditor's name and mailing address**

CITY OF PHILADELPHIA DEPARTMENT OF REVENUE
MUNICIPAL SVCS BLDG
1401 JOHN F KENNEDY BLVD
PHILADELPHIA, PA  19102

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED        Priority amount: UNDETERMINED

---

**2.17**

**Priority creditor's name and mailing address**

CITY TREASURER
TAX AND ENFORCEMENT OFFICE
SUITE 305-A
10 N 2ND ST
HARRISBURG, PA  17101

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED        Priority amount: UNDETERMINED

---

**2.18**

**Priority creditor's name and mailing address**

COLLECTOR OF TAXES
315 FRANKLIN AVE
SCRANTON, PA  18503

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED        Priority amount: UNDETERMINED

Debtor   5460 Perkiomen Avenue Operations, LLC
         (Name)                                      Case number (if known)   25-80342

| Part 1: | Additional Page | | |
|---|---|---|---|
| | | Total claim | Priority amount |

**2.19**  **Priority creditor's name and mailing address**

COMMONWEALTH OF PENNSYLVANIA
625 FOSTER ST
HARRISBURG, PA  17120

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.20**  **Priority creditor's name and mailing address**

COUNTY OF LEHIGH
FISCAL OFFICE ROOM 119
17 SOUTH SEVENTH STREET
ALLENTOWN, PA  18101-2401

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.21**  **Priority creditor's name and mailing address**

COUNTY OF NORTHAMPTON
PO BOX 25008
LEHIGH VALLEY, PA  18002-5008

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.22**  **Priority creditor's name and mailing address**

DELAWARE COUNTY TREASURER
PO BOX 1886
MEDIA, PA  19063

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.23**  **Priority creditor's name and mailing address**

DONNA R ROBERTS TAX COLLECTOR
300 W BROAD ST
QUAKERTOWN, PA  18951

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

| Part 1: | Additional Page | | | |
|---|---|---|---|---|
| | | | **Total claim** | **Priority amount** |

| 2.24 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|

**2.24**

**Priority creditor's name and mailing address**

DOROTHY MCLAUGHLIN TAX COLLECTOR
874 HEX HIGHWAY
HAMBURG, PA 19526

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED | Priority amount: UNDETERMINED

---

**2.25**

**Priority creditor's name and mailing address**

DOROTHY WHITE MERTZ
TAX COLLECTOR
2132 NORTHWAY ROAD
WILLIAMSPORT, PA 17701-9710

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED | Priority amount: UNDETERMINED

---

**2.26**

**Priority creditor's name and mailing address**

EASD TAX COLLECTOR
3 WELLER PLACE
EASTON, PA 18045

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED | Priority amount: UNDETERMINED

---

**2.27**

**Priority creditor's name and mailing address**

ECOLLECT PA LLC
804 FAYETTE ST
CONSHOHOCKEN, PA 19428

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED | Priority amount: UNDETERMINED

---

**2.28**

**Priority creditor's name and mailing address**

EVELY ANKERS, TAX COLLECTOR
PO BOX 62405
KING OF PRUSSIA, PA 19406-2405

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED | Priority amount: UNDETERMINED

| Part 1: | Additional Page | | | |
|---|---|---|---|---|
| | | | **Total claim** | **Priority amount** |

**2.29** | **Priority creditor's name and mailing address**

FAYETTE COUNTY TREASURER
61 EAST MAIN ST  COURTHOUSE
UNIONTOWN, PA  15401

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.30** | **Priority creditor's name and mailing address**

FRANCIS J PALUMBO
ROOM 111
20 N GALLATIN AVE
UNIONTOWN, PA  15401

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.31** | **Priority creditor's name and mailing address**

GATEWAY SCHOOL DISTRICT
PATRICK J FULKERSON, TAX COLLECTOR
2700 MONROEVILLE BLVD
MONROEVILLE, PA  15145-2388

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.32** | **Priority creditor's name and mailing address**

GENA DWYER SPRINGETTSBURY TWP IND
TAX COLLECTOR
1501 MOUNT ZION ROAD
YORK, PA  17402

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.33** | **Priority creditor's name and mailing address**

HAB BPT
325-A  N POTTSTOWN PK
EXTON, PA  19341-2290

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

| Debtor | 5989 Perkiomen Avenue Operations LLC | Case number (if known) | 25-80342 |
|---|---|---|---|
| | (Name) | | |

| **Part 1:** | **Additional Page** | | |
|---|---|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|

**2.34**

**Priority creditor's name and mailing address**

HAB MISC
PO BOX 25144
LEHIGH VALLEY, PA  18002-5144

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED  Priority amount: UNDETERMINED

---

**2.35**

**Priority creditor's name and mailing address**

HBR OWENSBORO, LLC
101 EAST STATE STREET
KENNETT SQUARE, PA  19348

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED  Priority amount: UNDETERMINED

---

**2.36**

**Priority creditor's name and mailing address**

INTERNAL REVENUE SERVICE
P O BOX 9941
STOP 5500
OGDEN, UT  84409

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED  Priority amount: UNDETERMINED

---

**2.37**

**Priority creditor's name and mailing address**

JERSEY SHORE AREA SCHOOL DISTRICT
PO BOX 4455
LANCASTER, PA  17604-4455

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED  Priority amount: UNDETERMINED

---

**2.38**

**Priority creditor's name and mailing address**

KEVIN E TROUP
CITY TREASURER
225 MARKET STREET
SUNBURY, PA  17801

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED  Priority amount: UNDETERMINED

Debtor _____5460 Perkiomen Avenue Operations LLC_____    Case number (if known) _____25-80342_____
          (Name)

| Part 1: | Additional Page | | |
|---|---|---|---|
| | | Total claim | Priority amount |

| | | | | |
|---|---|---|---|---|
| 2.39 | **Priority creditor's name and mailing address**<br><br>KEVIN P BIBER TAX COLLECTOR<br>PO BOX 31<br>MORGAN, PA  15064<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.40 | **Priority creditor's name and mailing address**<br><br>KEYSTONE COLLECTIONS GROUP<br>PO BOX 505<br>IRWIN, PA  15642-0505<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.41 | **Priority creditor's name and mailing address**<br><br>LANCASTER COUNTY TREASURER<br>COUNTY & MUNICIPAL TAX BILL<br>PO BOX 3894<br>LANCASTER, PA  17604<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.42 | **Priority creditor's name and mailing address**<br><br>LEBANON COUNTY TREASURER<br>MUNICIPAL BLDG, ROOM 103<br>400 S EIGHTH STREET<br>LEBANON, PA  17042<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.43 | **Priority creditor's name and mailing address**<br><br>LOWER MORELAND TOWNSHIP<br>C/O JANE ANN SAILE<br>640 RED LION ROAD<br>HUNTINGDON VALLEY, PA  19006<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |

Debtor  5465 Perkiomen Avenue Operations LLC

(Name)

Case number (if known) 25-80342

| Part 1: | Additional Page | | | |
|---|---|---|---|---|
| | | | Total claim | Priority amount |

---

**2.44** | **Priority creditor's name and mailing address**

LYCOMING COUNTY TREASURER
PO BOX 176
WELLSBORO, PA 16901

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.45** | **Priority creditor's name and mailing address**

MONTGOMERY COUNTY MD
PO BOX 824860
PHILADELPHIA, PA 19182

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.46** | **Priority creditor's name and mailing address**

MUNICIPALITY OF MONROEVILLE
2700 MONROEVILLE BLVD
MONROEVILLE, PA 15146

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.47** | **Priority creditor's name and mailing address**

MUNICIPALITY OF NORRISTOWN
235 E AIRY STREET
NORRISTOWN, PA 19401

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.48** | **Priority creditor's name and mailing address**

NETHER PROVIDENCE TOWNSHIP
C/O TAX COLLECTOR
214 SYKES LANE
WALLINGFORD, PA 19086

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

Debtor  5460 Perkiomen Avenue Operations LLC                    Case number (if known) 25-80342

| Part 1: | Additional Page | | |
|---------|-----------------|---|---|
| | | **Total claim** | **Priority amount** |

| 2.49 | **Priority creditor's name and mailing address**<br><br>NORTH HILLS SCHOOL DISTRICT<br>JORDAN TAX SERVICE<br>102 RAHWAY ROAD<br>MCMURRAY, PA  15317<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.50 | **Priority creditor's name and mailing address**<br><br>PALMER TOWNSHIP TAX COLLECTOR<br>3 WELLER PLACE<br>EASTON, PA  18045<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.51 | **Priority creditor's name and mailing address**<br><br>PAT C LUPIA<br>TAX COLLECTOR<br>210 GEORGE STREET<br>READING, PA  19605<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.52 | **Priority creditor's name and mailing address**<br><br>PATRICIA A GALLAGHER<br>TAX COLLECTOR<br>PO BOX 690<br>MONTGOMERYVILLE, PA  18936<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.53 | **Priority creditor's name and mailing address**<br><br>PENDER COUNTY TAX COLLECTIONS<br>PO BOX 6239<br>HERMITAGE, PA  16148-0923<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |

| Part 1: | Additional Page | | |
|---------|-----------------|---|---|

|  |  | Total claim | Priority amount |
|---|---|---|---|

| 2.54 | **Priority creditor's name and mailing address**<br><br>PENNA DEPARTMENT OF REVENUE<br>1131 STRAWBERRY SQ<br>HARRISBURG, PA  17128-0101<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.55 | **Priority creditor's name and mailing address**<br><br>PETERS TOWNSHIP SCHOOL DISTRICT<br>JORDAN TAX SERVICE<br>102 RAHWAY ROAD<br>MCMURRAY, PA  15317<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.56 | **Priority creditor's name and mailing address**<br><br>RADNOR TOWNSHIP<br>PO BOX 155<br>WAYNE, PA  19087<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.57 | **Priority creditor's name and mailing address**<br><br>RAY CHAPMAN TAX COLLECTOR<br>2222 TRENTON ROAD<br>LEVITTOWN, PA  19056<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.58 | **Priority creditor's name and mailing address**<br><br>SCHOOL DISTRICT OF LANCASTER<br>TAX DEPARTMENT<br>PO BOX 4546<br>LANCASTER, PA  17604-4546<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |

| Part 1: | Additional Page | | | | |
|---|---|---|---|---|---|
| | | | | Total claim | Priority amount |

| | | | | |
|---|---|---|---|---|
| 2.59 | **Priority creditor's name and mailing address**<br><br>SOUTH FAYETTE TOWNSHIP<br>100 TOWNSHIP DR<br>SOUTH FAYETTE, PA 15017<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☐ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |
| 2.60 | **Priority creditor's name and mailing address**<br><br>SUNBRIDGE RETIREMENT CARE ASSOCIATES<br>101 EAST STATE STREET<br>KENNETT SQUARE, PA 19348<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☐ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |
| 2.61 | **Priority creditor's name and mailing address**<br><br>TOM FLICKINGER, COUNTY TREASURER<br>95 WEST BEAU STREET, STE 130<br>WASHINGTON, PA 15301-6825<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |
| 2.62 | **Priority creditor's name and mailing address**<br><br>TOWNSHIP OF CUMRU<br>1775 WELSH ROAD<br>MOHNTON, PA 19540<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |
| 2.63 | **Priority creditor's name and mailing address**<br><br>TOWNSHIP OF EXETER<br>TRI STATE FINANCIAL GROUP<br>PO BOX 38<br>BRIDGEPORT, PA 19405<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |

Debtor  5469 Perkiomen Avenue Operations LLC                    Case number (if known) 25-80342
        (Name)

| Part 1: | Additional Page |
| --- | --- |

|  |  |  | Total claim | Priority amount |
| --- | --- | --- | --- | --- |

**2.64**  Priority creditor's name and mailing address

TOWNSHIP OF ROSS
JORDAN TAX SERVICE INC
102 RAHWAY ROAD
MCMURRAY, PA  15317

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.65**  Priority creditor's name and mailing address

TOWNSHIP OF SCOTT
JORDAN TAX SERVICE INC
102 RAHWAY ROAD
MCMURRAY, PA  15317

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.66**  Priority creditor's name and mailing address

TOWNSHIP OF UPPER MORELAND
117 PARK AVE
WILLOW GROVE, PA  19090

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.67**  Priority creditor's name and mailing address

TREASURER
CITY & SCHOOL DISTRICT OF PITTSBURGH
414 GRANT STREET
PITTSBURGH, PA  15219-2476

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.68**  Priority creditor's name and mailing address

WALLINGFORD-SWARTHMORE SD
ATTN: TAX OFFICE
200 SOUTH PROVIDENCE RD
WALLINGFORD, PA  19086

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

| Part 1: | Additional Page | | |
|---|---|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.69 | **Priority creditor's name and mailing address**<br><br>WEST CHESTER AREA SCHOOL DISTRICT<br>PO BOX 4787<br>LANCASTER, PA 17604-4787<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.70 | **Priority creditor's name and mailing address**<br><br>WEST MANCHESTER, TAX COLLECTOR<br>380 EAST BERLIN ROAD<br>YORK, PA 17408<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.71 | **Priority creditor's name and mailing address**<br><br>WEST READING TAX COLLECTOR<br>500 CHESTNUT STREET<br>WEST READING, PA 19611<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.72 | **Priority creditor's name and mailing address**<br><br>WHITEMARSH TOWNSHIP<br>KEYSTONE TAX BUREAU<br>PO BOX 441<br>SOUTHEASTERN, PA 19399<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.73 | **Priority creditor's name and mailing address**<br><br>WILSON SCHOOL DISTRICT<br>C/O FULTON BANK<br>PO BOX 7625<br>LANCASTER, PA 17604<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |

Debtor    5460 Perkiomen Avenue Operating, LLC                      Case number (if known)   25-80342
        (Name)

| Part 1: | Additional Page | | |
|---|---|---|---|
| | | Total claim | Priority amount |

2.74 **Priority creditor's name and mailing address**
WYOMISSING AREA SCHOOL DISTRICT
C/O FULTON BANK
PO BOX 4764
LANCASTER, PA  17604

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

2.75 **Priority creditor's name and mailing address**
YORK ADAMS TAX BUREAU
PO BOX 15627
YORK, PA  17405-0156

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

2.76 **Priority creditor's name and mailing address**
YORK COUNTY
28 E MARKET ST, RM 126
YORK, PA  17401-1584

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

2.77 **Priority creditor's name and mailing address**
YORK TOWNSHIP
190 OAK ROAD
DALLASTOWN, PA  17313

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**Do any creditors have nonpriority unsecured claims?** (See 11 U.S.C. § 507).
☐ No.
☑ Yes.

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| **Part 2:** | Additional Page | | |

| | | | Amount of claim |
|---|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address**<br><br>AISLE THREE LLC<br>6714 PERKIOMEN AVE<br>BIRDSBORO, PA  19508<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,893.25 |
| 3.2 | **Nonpriority creditor's name and mailing address**<br><br>AMAZON CAPITAL SERVICES<br>P.O. BOX 035184<br>SEATTLE, WA  98124-5184<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $27.54 |
| 3.3 | **Nonpriority creditor's name and mailing address**<br><br>BRISK COFFEE CO INC<br>402 N 22ND ST<br>TAMPA, FL  33605<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $231.22 |
| 3.4 | **Nonpriority creditor's name and mailing address**<br><br>BROGAN LANDSCAPING INC<br>280 SNYDER AVENUE<br>WEST CHESTER, PA  19382<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10,170.69 |
| 3.5 | **Nonpriority creditor's name and mailing address**<br><br>NAME AND ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $50.00 |

Debtor ___5469 Perkiomen Avenue Operations, LLC___    Case number (if known) ___25-80342___
        (Name)

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $5,834.40 |

**3.6**
**Nonpriority creditor's name and mailing address**
CAREPATROL OF READING & BERKS
P.O. BOX 4541
READING, PA  19606

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$5,834.40

---

**3.7**
**Nonpriority creditor's name and mailing address**
CENTIMARK CORPORATION
P.O. BOX 360093
PITTSBURGH, PA  15251-6093

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$983.88

---

**3.8**
**Nonpriority creditor's name and mailing address**
CORAL REEF CONNECTION
130 BAINBRIDGE CIRCLE
READING, PA  19608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$243.80

---

**3.9**
**Nonpriority creditor's name and mailing address**
DIRECT SUPPLY INC
6767 NORTH INDUSTRIAL RD
MILWAUKEE, WI  53223

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$12,525.92

---

**3.10**
**Nonpriority creditor's name and mailing address**
DOMINION ELEVATOR INSPECTION SERVICES
7475 CARLISLE RD
WELLSVILLE, PA  17365

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$774.00

| Debtor | 5469 Perkiomen Avenue Operations LLC | Case number (if known) | 25-80342 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

<table>
<tr><td></td><td style="text-align:right">Amount of claim</td></tr>
</table>

---

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $11,060.78 |
|---|---|---|---|

DUE TO 2021 WESTGATE DRIVE OPS LLC
2021 WESTGATE DRIVE
BETHLEHEM, PA  18017

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | | $1,114.92 |
|---|---|---|---|

DUE TO 2125 ELIZABETH AVE OPS LLC
2125 ELIZABETH AVE.
LAUDERDALE, PA  19605

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | | $3,974.03 |
|---|---|---|---|

DUE TO 25 EAST LINDSLEY ROAD OPS LLC
25 EAST LINDSLEY ROAD
CEDAR GROVE, NJ  07009

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | | $113,050.39 |
|---|---|---|---|

DUE TO 2507 CHESTNUT STREET OPS LLC
2507 CHESTNUT STREET
CHESTER, PA  19013

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | | $3,272.22 |
|---|---|---|---|

DUE TO 390 RED SCHOOL LANE OPS LLC
390 RED SCHOOL LANE
PHILLIPSBURG, NJ  08865

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

Debtor  5680 Perkiomen Avenue Operations LLC
(Name)

Case number (if known)  25-80342

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| | | | **Amount of claim** |
|---|---|---|---|
| 3.16 | **Nonpriority creditor's name and mailing address**<br><br>DUE TO 450 EAST PHILADELPHIA AVE OPS LLC<br>450 E PHILADELPHIA AVE<br>SHILLINGTON, PA 19607<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10,190.71 |
| 3.17 | **Nonpriority creditor's name and mailing address**<br><br>DUE TO 462 MAIN STREET OPERATIONS LLC<br>462 MAIN STREET<br>AGAWAM, MA 01001<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $167,041.52 |
| 3.18 | **Nonpriority creditor's name and mailing address**<br><br>DUE TO 530 MACOBY STREET OPERATIONS LLC<br>530 MACOBY STREET<br>PENNSBURG, PA 18073<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,635.67 |
| 3.19 | **Nonpriority creditor's name and mailing address**<br><br>DUE TO 803 HACIENDA LANE OPERATIONS LLC<br>803 HACIENDA LANE<br>BLOOMFIELD, NM 87413<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,652.22 |
| 3.20 | **Nonpriority creditor's name and mailing address**<br><br>DUE TO ALBUQUERQUE HEIGHTS HEALTHCARE<br>& REHAB CTR LLC<br>103 HOSPITAL LOOP NE<br>ALBUQUERQUE, NM 87109<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $120.00 |

Debtor  5468 Perkiomen Avenue Operations LLC                    Case number (if known)  25-80342
        (Name)

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.21 | **Nonpriority creditor's name and mailing address**<br><br>DUE TO FORTY SIX NICHOLS STREET OPS LLC<br>101 EAST STATE STREET<br>KENNETT SQUARE, PA  19348<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1.23 |
| 3.22 | **Nonpriority creditor's name and mailing address**<br><br>DUE TO GENESIS ADMIN SERVICES LLC<br>101 EAST STATE STREET<br>KENNETT SQUARE, PA  19348<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $8,975,061.85 |
| 3.23 | **Nonpriority creditor's name and mailing address**<br><br>DUE TO GENESIS ELDERCARE<br>PHYSICIAN SERVICES LLC<br>101 EAST STATE STREET<br>KENNETT SQUARE, PA  19348<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,676.50 |
| 3.24 | **Nonpriority creditor's name and mailing address**<br><br>DUE TO GENESIS OMG OPERATIONS LLC<br>101 EAST STATE STREET<br>KENNETT SQUARE, PA  19348<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $38,032.19 |
| 3.25 | **Nonpriority creditor's name and mailing address**<br><br>DUE TO GHC PAYROLL LLC<br>101 EAST STATE STREET<br>KENNETT SQUARE, PA  19348<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $17,184,442.31 |

Debtor    5460 Perkiomen Avenue Operations LLC          Case number (if known)    25-80342

    (Name)

| Part 2: | Additional Page |
|---|---|

|  | Amount of claim |
|---|---|

**3.26**

**Nonpriority creditor's name and mailing address**

DUE TO NINE HAYWOOD AVE OPS LLC
9 HAYWOOD AVENUE
P.O. BOX 6623
RUTLAN, VT  05701

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$0.62

---

**3.27**

**Nonpriority creditor's name and mailing address**

DUE TO PEAK MEDICAL LAS CRUCES NO 2 LLC
1005 LUJAN HILL ROAD
LAS CRUCES, NM  88007-6304

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$572.22

---

**3.28**

**Nonpriority creditor's name and mailing address**

DUE TO SUNBRIDGE REGENCY-NC LLC
101 EAST STATE STREET
KENNETT SQUARE, PA  19348

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,097.86

---

**3.29**

**Nonpriority creditor's name and mailing address**

ECOLAB INC
370 WABASHA ST N
ST PAUL, MN  55102

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,741.46

---

**3.30**

**Nonpriority creditor's name and mailing address**

EDWARD DON & COMPANY
2200 SW 45TH ST
FT LAUDERDALE, FL  33312

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,814.84

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.31 | **Nonpriority creditor's name and mailing address**<br><br>EMPIRE FIRE PROTECTION SERVICES INC<br>P.O. BOX 440<br>N GREECE, NY  14515<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $471.70 |
| 3.32 | **Nonpriority creditor's name and mailing address**<br><br>FEDEX<br>5112 MADISON AVE<br>SACRAMENTO, CA  95841<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $9.95 |
| 3.33 | **Nonpriority creditor's name and mailing address**<br><br>GENSERVE LLC<br>100 NEWTOWN RD<br>PLAINVIEW, NY  11803<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $863.90 |
| 3.34 | **Nonpriority creditor's name and mailing address**<br><br>GRAINGER<br>175 WEST OSTEND ST<br>BALTIMORE, MD  21230-3732<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $479.91 |
| 3.35 | **Nonpriority creditor's name and mailing address**<br><br>HD SUPPLY FACILITIES MAINTENANCE<br>C/O CINDY CARPENTIER<br>101 RIVERVIEW PARKWAY<br>SANTEE, CA  92071<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,275.17 |

Debtor    5460 Perkiomen Avenue Operations LLC
          (Name)                                              Case number (if known)   25-80342

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.36** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$400.00**

INTEGRATED DIABETES SERVICES
333 E LANCASTER AVENUE
WYNNEWOOD, PA  19096

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.37** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,100.20**

JC EHRLICH CO INC
180 BOWMAN ST
WILKES BARRE, PA  18702

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.38** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$125.00**

NAME AND ADDRESS REDACTED

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.39** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,060.00**

KLEEN AIR SYSTEMS INC
P.O. BOX 177
LUZERNE, PA  18709

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.40** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$497.25**

MATRIXCARE
BIN 130177
P.O. BOX 9201
MINNEAPOLIS, MN  55480-9201

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | 5469 Perkiomen Avenue Operations, LLC | Case number (if known) | 25-80342 |
| --- | --- | --- | --- |
| | (Name) | | |

| **Part 2:** | Additional Page | | |

| | | | Amount of claim |
| --- | --- | --- | --- |

| 3.41 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $846.45 |

**3.41**

**Nonpriority creditor's name and mailing address**

MATURA SALON & SPA MANAGEMENT INC
ATTN CHRISTOPHER PACHECO
1300 BETHLEHEM PIKE SUITE 22
FLOURTOWN, PA  19031

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$846.45

---

**3.42**

**Nonpriority creditor's name and mailing address**

MEDLINE INDUSTRIES INC
ATTN DENISE BURTZ
THREE LAKES DRIVE
NORTHFIELD, IL  60093

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,209.31

---

**3.43**

**Nonpriority creditor's name and mailing address**

NASCO
1200 ABERNATHY RD NE, #1000
SANDY SPRINGS, GA  30328

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$16.32

---

**3.44**

**Nonpriority creditor's name and mailing address**

OMNICARE
39 EISENHOWER DR
WESTBROOK, ME  04092

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$680.64

---

**3.45**

**Nonpriority creditor's name and mailing address**

OTIS ELEVATOR COMPANY
1039 ELKTON DR
COLORADO SPRINGS, CO  80907

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$397.50

Debtor    Case 25-80342-sgj11    Doc 8    Filed 09/10/25    Entered 09/10/25 23:42:21    Desc Main
5469 Perkiomen Avenue Operations, LLC     Case number (if known) 25-80342

(Name)

Document    Page 68 of 194

| **Part 2:** | Additional Page | |
|---|---|---|

|  |  | Amount of claim |
|---|---|---|

**3.46**    **Nonpriority creditor's name and mailing address**

PA TURNPIKE
TOLL BY PLATE
P.O. BOX 645631
PITTSBURGH, PA 15264-5254

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$7.10

---

**3.47**    **Nonpriority creditor's name and mailing address**

PENNSYLVANIA DEPT OF LABOR & INDUSTRY
BUREAU OCCU & INDUS SAFTEY
7TH & FORSTER ST ROOM 1612
HARRISBURG, PA 17120

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$220.44

---

**3.48**    **Nonpriority creditor's name and mailing address**

PHARMERICA
1100 WILSON WAY SE STE 500
SMYRNA, GA 30082-9866

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$160.00

---

**3.49**    **Nonpriority creditor's name and mailing address**

NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
GLPL CLAIM

**Is the claim subject to offset?**
☒ No
☐ Yes

UNDETERMINED

---

**3.50**    **Nonpriority creditor's name and mailing address**

SHERWIN WILLIAMS
10 CAMELLIA PLACE
LEXINGTON, MA 02173

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$456.28

| Debtor | 5460 Perkiomen Avenue Operating, LLC | Case number (if known) | 25-80342 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| 3.51 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $269.92 |

3.51 **Nonpriority creditor's name and mailing address**

SHOES FOR CREWS LLC
250 SOUTH AUSTRALIAN AVE
WEST PALM BEACH, FL  33401

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $269.92

---

3.52 **Nonpriority creditor's name and mailing address**

STAPLES ADVANTAGE
160 AVON STREET
STRATFORD, CT  06615

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $259.86

---

3.53 **Nonpriority creditor's name and mailing address**

SYSCO CENTRAL PA
ATTENTION: CASH APP TEAM
1390 ENCLAVE PARKWAY
HOUSTON, TX  77077

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $14,353.99

---

3.54 **Nonpriority creditor's name and mailing address**

TAYLOR COMMUNICATIONS
P.O. BOX 1167
DAYTON, OH  45401-1167

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $393.73

---

3.55 **Nonpriority creditor's name and mailing address**

UGI
225 MORGANTOWN RD
READING, PA  19611

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $980.22

Debtor   5485 Perkiomen Avenue Operations LLC                    Case number (if known)   25-80342
         (Name)

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

**3.56** | **Nonpriority creditor's name and mailing address**

WF-5485 PERKIOMEN AVENUE OPERATIONS LLC
5485 PERKIOMEN AVE
READING, PA  19606

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$943.78

**3.57** | **Nonpriority creditor's name and mailing address**

WIND RIVER ENVIRONMENTAL LLC
960 JACKSONVILLE ROAD
IVYLAND, PA  18974

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$483.90

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
| --- | --- |

5.   Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
| --- | --- | --- |

5a.   Total claims from Part 1                    5a.          **UNDETERMINED**

5b.   Total claims from Part 2                    5b.    +     **$26,591,250.76**

5c.   **Total of Parts 1 and 2**                   5c.          **$26,591,250.76**
      Lines 5a + 5b = 5c.

Fill in this information to identify the case:

| | |
|---|---|
| Debtor | 5485 Perkiomen Avenue Operations LLC |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | 25-80342 |

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules . There is nothing else to report on this form.

   ☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | ASSIST COMSUMERS IN THEIR PLACEMENT IN OUR COMMUNITY IN EXCHANGE FOR A FEE | A PLACE FOR MOM INC 701 FIFTH AVENUE, SEATTLE, WA  98104 |
| | State the term remaining | AUTO-RENEWAL ON MONTHLY BASIS | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | LANDSCAPE SERVICES | BROGAN LANDSCAPING INC 280 SNYDER AVE WEST CHESTER, PA  19382 |
| | State the term remaining | EXPIRES 12/31/2025 | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | SNOW AND ICE MANAGEMENT | BROGAN LANDSCAPING INC 280 SNYDER AVE WEST CHESTER, PA  19382 |
| | State the term remaining | EXPIRES 4/15/2026 | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY STAFFING SERVICES | CAREERSTAFF UNLIMITED LLC 7925 JONES BRANCH DRIVE, SUITE 1100 MCLEAN, VA  22102 |
| | State the term remaining | 7 YEARS AND AUTO-RENEWAL OF TWO YEAR TERMS | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** | EMERGENCY TRANSFEREVACUATION SERVICES | COMPLETE CARE AT BERKSHIRE LLC 5501 PERKIOMEN AVE READING, PA 19606 |
| | **State the term remaining** | AUTO-RENEWAL ON YEARLY BASIS | |
| | **List the contract number of any government contract** | | |
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRE SAFETY PROTECTION | DIRECT SUPPLY, INC. 6767 NORTH INDUSTRIAL ROAD MILWAUKEE, WI 53223 |
| | **State the term remaining** | 1 YEAR WITH AUTO-RENEWAL OF ONE YEAR TERMS | |
| | **List the contract number of any government contract** | | |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY LEASE | ET SUBBELVEDERE LIMITED PARTNERSHIP LLP 500 N HURSTBOURNE PKWY, STE 200 LOUISVILLE, KY 40223 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY LEASE | ET SUBHERITAGE WOODS LLC 500 N HURSTBOURNE PKWY, STE 200 LOUISVILLE, KY 40223 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY LEASE | ET SUBLEHIGH LIMITED PARTNERSHIP 500 N HURSTBOURNE PKWY, STE 200 LOUISVILLE, KY 40222 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY LEASE | ET SUBLOPATCONG LLC 500 N HURSTBOURNE PKWY, STE 200 LOUISVILLE, KY 40222 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

| Debtor | 5469 Perkiomen Avenue Operations LLC | | Case number (if known) | 25-80342 |

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY LEASE | ET SUBPENNSBURG MANOR LIMITED PARTNERSHIP LLP<br>500 N HURSTBOURNE PKWY, STE 200<br>LOUISVILLE, KY  40222 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY LEASE | ET SUBSANATOGA LIMITED PARTNERSHIP<br>300 NORTH LASALLE STREET,<br>SUITE 1600<br>CHICAGO, IL  60654 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY LEASE | ET SUBWAYNE I LIMITED PARTNERSHIP LLP<br>500 N HURSTBOURNE PKWY, STE 200<br>LOUISVILLE, KY  40222 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest** | GROOMING AND BEAUTY SERVICES | GENERATIONS HAIR CARE LLC<br>215 RIDGEDALE AVENUE<br>FLORHAM PARK, NJ  07932 |
| | **State the term remaining** | NOT DEFINED | |
| | **List the contract number of any government contract** | | |
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** | 4TH AMENDMENT TO SERVICE AGREEMENT | HEALTHCARE SERVICES GROUP INC<br>GLENVIEW CORPORATE CENTER<br>3220 TILLMAN DRIVE<br>SUITE 300<br>BENSALEM, PA  19020 |
| | **State the term remaining** | EXPIRED 5/31/2018 BUT CAN BE EXTENDED | |
| | **List the contract number of any government contract** | | |
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** | DINING AND NUTRITION SERVICES AGREEMENT | HEALTHCARE SERVICES GROUP INC<br>GLENVIEW CORPORATE CENTER<br>3220 TILLMAN DRIVE<br>SUITE 300<br>BENSALEM, PA  19020 |
| | **State the term remaining** | 7 YEARS BUT CAN BE EXTENDED | |
| | **List the contract number of any government contract** | | |

Debtor    Senior Care Centers, LLC
          (Name)

Case number (if known)   25-80342

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | HOUSEKEEPING AND LAUNDRY SERVICES | HEALTHCARE SERVICES GROUP INC GLENVIEW CORPORATE CENTER 3220 TILLMAN DRIVE SUITE 300 BENSALEM, PA 19020 |
| | State the term remaining | TERMINATES 5/31/2017 BUT CAN BE EXTENDED UPON AGREEMENT OF PARTIES | |
| | List the contract number of any government contract | | |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LEASE AGREEMENT AND AMENDMENTS | NAME AND ADDRESS REDACTED |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | FACILITY LEASE | NATIONWIDE HEALTH PROPERTIES LLC 500 N HURSTBOURNE PKWY, STE 200 LOUISVILLE, KY 40222 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | FACILITIES REFERRALS TO SENIOR LIVING COMMUNITIES | OASIS SENIOR ADVISORS FRANCHISE SYSTEMS LLC 24820 BURNT PINE DRIVE, SUITE 2 BONITA SPRINGS, FL 34134 |
| | State the term remaining | 1 YEAR WITH AUTO-RENEWAL OF ONE YEAR TERMS | |
| | List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | PHARMACY SERVICES AGREEMENT | PHAMARCY CORPORATION OF AMERICA DBA PHARMERICA DBA PHARMERICA 805 N. WHITTINGTON PARKWAY LOUISVILLE, KY 40222 |
| | State the term remaining | INITIAL TERM IS FROM 5/15/2024 THROUGH 5/14/2029 WITH AUTO-RENEWALS OF ONE YEAR | |
| | List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | THERAPY SERVICES | SUNDANCE REHABILITATION AGENCY, LLC 101 EAST STATE STREET KENNET SQUARE, PA 19348 |
| | State the term remaining | 7 YEARS WITH AUTO-RENEWAL OF ONE YEAR TERMS | |
| | List the contract number of any government contract | | |

Debtor    5460 Perkiomen Avenue Operations LLC    Case number (if known)    25-80342
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | TELEMEDICINE HEALTH SERVICES | THIRD EYE HEALTH INC<br>222 W. MERCHANDISE MART,<br>SUITE 1230<br>CHICAGO, IL  60654 |
| | **State the term remaining** | 1 YEAR WITH AUTO-RENEWAL OF ONE YEAR TERMS | |
| | **List the contract number of any government contract** | | |
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY LEASE | VENTAS REALTY LIMITED PARTNERSHIP<br>500 N HURSTBOURNE PKWY, STE 200<br>LOUISVILLE, KY  40222 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | WEARABLE DEFIBRILLATORS LIFEVESTS | ZOLL SERVICES LLC<br>121 GAMMA DRIVE<br>PITTSBURGH, PA  15238 |
| | **State the term remaining** | 1 YEAR AND AUTO-RENEWAL OF ONE YEAR TERMS | |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | 5485 Perkiomen Avenue Operations LLC |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | 25-80342 |

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors                                                                 12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

---

**1. Does the debtor have any codebtors?**

☐ No.  Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes.

**2.** In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1 | 1 SUTPHIN DRIVE OPERATIONS LLC | 1 SUTPHIN DRIVE MARMET, WV 25315 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.2 | 1 SUTPHIN DRIVE OPERATIONS LLC | 1 SUTPHIN DRIVE MARMET, WV 25315 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.3 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI 02816 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.4 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI 02816 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.5 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI 02816 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.6 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI 02816 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.7 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI 02816 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.8 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI 02816 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.9 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI 02816 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.10 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI 02816 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   5600 Perkiomen Avenue Operations LLC                    Case number (if known)   25-80342
         (Name)

| | **Additional Page if Debtor Has More Codebtors** | | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.11 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI 02816 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.12 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA 17603 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.13 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA 17603 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.14 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA 17603 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.15 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA 17603 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.16 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA 17603 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.17 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA 17603 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.18 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA 17603 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.19 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI 02864 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.20 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI 02864 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.21 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI 02864 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.22 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI 02864 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.23 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI 02864 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.24 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI 02864 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.25 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI 02864 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.26 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI 02864 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  5060 Perkiomen Avenue Operations LLC
(Name)

Case number (if known) 25-80342

| | Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|---|

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.27 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI 02864 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D  ☐ E/F  ☐ G |
| 2.28 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.29 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.30 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | OMEGA (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.31 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | OMEGA (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.32 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.33 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.34 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.35 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.36 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.37 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | OMEGA (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.38 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | OMEGA (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.39 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D  ☐ E/F  ☐ G |
| 2.40 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.41 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.42 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |

| | Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|---|

| | **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.43 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.44 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.45 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.46 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.47 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.48 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.49 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.50 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.51 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.52 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.53 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.54 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.55 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.56 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.57 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.58 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  5460 Perkiomen Avenue Operations LLC
(Name)

Case number (if known)  25-80342

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.59 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.60 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.61 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.62 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.63 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.64 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.65 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.66 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.67 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.68 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.69 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.70 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.71 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.72 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.73 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.74 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  5460 Perkiomen Avenue Operations LLC                    Case number (if known)  25-80342
        (Name)

| ■ Additional Page if Debtor Has More Codebtors |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.75 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.76 | 106 TYREE STREET OPERATIONS LLC | 106 TYREE STREET P.O. DRAWER 400 0.0 ANSTED, WV 25812 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.77 | 106 TYREE STREET OPERATIONS LLC | 106 TYREE STREET P.O. DRAWER 400 0.0 ANSTED, WV 25812 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.78 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.79 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.80 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.81 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.82 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.83 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.84 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.85 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA 19115 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.86 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA 19115 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.87 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA 19115 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.88 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA 19115 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.89 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA 19115 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.90 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA 19115 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  5680 Perkiomen Avenue Operations LLC _____   Case number (if known) _____ 25-80342 ___
        (Name)

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.91 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA 19115 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.92 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA 19115 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.93 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA 19115 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.94 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.95 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.96 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.97 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.98 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.99 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.100 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.101 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.102 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.103 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.104 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.105 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.106 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  5665 Perkiomen Avenue Operations LLC                                    Case number (if known)  25-80342

(Name)

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.107 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.108 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA  19086 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.109 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA  19086 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.110 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA  19086 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.111 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA  19086 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.112 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA  19086 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.113 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA  19086 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.114 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA  19086 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.115 | 12-15 SADDLE RIVER ROAD OPERATIONS LLC | 12-15 SADDLE RIVER ROAD FAIR LAWN, NJ  07410 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.116 | 12-15 SADDLE RIVER ROAD OPERATIONS LLC | 12-15 SADDLE RIVER ROAD FAIR LAWN, NJ  07410 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.117 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA  19095 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.118 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA  19095 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.119 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA  19095 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.120 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA  19095 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.121 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA  19095 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.122 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA  19095 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    5609 Perkiomen Avenue Operations LLC                    Case number (if known) 25-80342

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.123 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA 19095 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.124 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA 19095 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.125 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA 19095 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.126 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.127 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.128 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.129 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.130 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.131 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.132 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.133 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.134 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.135 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA 19526 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.136 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA 19526 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.137 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA 19526 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.138 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA 19526 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.139 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA 19526 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.140 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA 19526 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.141 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA 19526 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.142 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA 19526 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.143 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA 19526 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.144 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.145 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.146 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.147 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.148 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.149 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.150 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.151 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.152 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.153 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.154 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    5460 Perkiomen Avenue Operations LLC    Case number (if known) 25-80342

| | **Additional Page if Debtor Has More Codebtors** | | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.155 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.156 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.157 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.158 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.159 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.160 | 1361 ROUTE 72 WEST OPERATIONS LLC | 1361 ROUTE 72 WEST MANAHAWKIN, NJ 08050 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.161 | 1361 ROUTE 72 WEST OPERATIONS LLC | 1361 ROUTE 72 WEST MANAHAWKIN, NJ 08050 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.162 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV 26554 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.163 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV 26554 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.164 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV 26554 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.165 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV 26554 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.166 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV 26554 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.167 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV 26554 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.168 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV 26554 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.169 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV 26554 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.170 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV 26554 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor  5469 Perkiomen Avenue Operations LLC                Case number (if known)  25-80342

| | Additional Page if Debtor Has More Codebtors |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.171 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.172 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.173 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.174 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.175 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.176 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.177 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.178 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.179 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.180 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.181 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.182 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.183 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.184 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.185 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.186 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  5469 Perkiomen Avenue Operations LLC                      Case number (if known)  25-80342

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.187 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV 26508 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.188 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV 26508 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.189 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.190 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.191 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.192 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.193 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.194 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.195 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.196 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.197 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.198 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.199 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.200 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.201 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.202 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.203 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.204 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.205 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.206 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.207 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.208 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.209 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.210 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.211 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.212 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.213 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.214 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.215 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.216 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Additional Page if Debtor Has More Codebtors

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.217 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.218 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.219 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.220 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.221 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.222 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.223 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.224 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.225 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.226 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.227 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.228 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.229 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.230 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.231 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.232 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor 5469 Perkiomen Avenue Operations LLC
(Name)

Case number (if known) 25-80342

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.233 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.234 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.235 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.236 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.237 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.238 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.239 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.240 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.241 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.242 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.243 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.244 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.245 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.246 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.247 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.248 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.249 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.250 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.251 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.252 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.253 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.254 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.255 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.256 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.257 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.258 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.259 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.260 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA 17402 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.261 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA 17402 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.262 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA 17402 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.263 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA 17402 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.264 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA 17402 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Additional Page if Debtor Has More Codebtors

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.265 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA 17402 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.266 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA 17402 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.267 | 200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.268 | 200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.269 | 200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.270 | 200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.271 | 200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.272 | 200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.273 | 200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.274 | 200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.275 | 200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.276 | 200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.277 | 200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.278 | 200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.279 | 200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.280 | 200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |

Debtor 5460 Perkiomen Avenue Operations LLC

(Name)

Case number (if known) 25-80342

| | Additional Page if Debtor Has More Codebtors | | | |

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.281 | 200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.282 | 200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.283 | 200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.284 | 200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.285 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.286 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.287 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.288 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.289 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.290 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.291 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.292 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.293 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.294 | 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA 18017 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.295 | 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA 18017 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.296 | 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA 18017 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.297 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA 18017 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.298 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA 18017 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.299 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA 18017 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.300 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA 18017 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.301 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA 18017 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.302 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA 18017 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.303 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA 18017 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.304 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA 18017 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.305 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA 18017 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.306 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA 18017 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.307 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA 18017 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.308 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD 20904 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.309 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD 20904 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.310 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD 20904 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.311 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD 20904 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.312 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD 20904 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |

| | Additional Page if Debtor Has More Codebtors |

| | **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.313 | 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD 20904 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.314 | 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD 20904 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.315 | 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD 20904 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.316 | 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD 20904 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.317 | 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.318 | 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.319 | 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.320 | 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.321 | 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.322 | 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.323 | 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.324 | 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.325 | 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.326 | 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.327 | 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.328 | 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |

Debtor

Case 25-80342-sgj11   Doc 8   Filed 09/10/25   Entered 09/10/25 23:42:21   Desc Main
5466 Perkiomen Avenue Operations LLC

(Name)

Case number (if known)   25-80342

Document   Page 97 of 194

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.329 | 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.330 | 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.331 | 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.332 | 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.333 | 225 EVERGREEN ROAD OPERATIONS LLC | 225 EVERGREEN ROAD POTTSTOWN, PA 19464 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.334 | 225 EVERGREEN ROAD OPERATIONS LLC | 225 EVERGREEN ROAD POTTSTOWN, PA 19464 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.335 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.336 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.337 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.338 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.339 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.340 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.341 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.342 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.343 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

| Debtor | 5409 Perkiomen Avenue Operations LLC | | | Case number (if known) | 25-80342 | |
|--------|------|---|---|---|---|---|
| | (Name) | | | | | |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | | |
|---|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | | *Check all schedules that apply* |
| 2.344 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.345 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.346 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.347 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.348 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | | ☑ D ☐ E/F ☐ G |
| 2.349 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.350 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.351 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.352 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | | ☑ D ☐ E/F ☐ G |
| 2.353 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.354 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.355 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.356 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.357 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | | ☑ D ☐ E/F ☐ G |
| 2.358 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.359 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | | ☑ D ☐ E/F ☐ G |

Debtor    _____    Case number (if known) _____
          (Name)

| Additional Page if Debtor Has More Codebtors |

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.360 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.361 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.362 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.363 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.364 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.365 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.366 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.367 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.368 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.369 | 25 EAST LINDSLEY ROAD OPERATIONS LLC | 25 EAST LINDSLEY ROAD CEDAR GROVE, NJ 07009 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.370 | 25 EAST LINDSLEY ROAD OPERATIONS LLC | 25 EAST LINDSLEY ROAD CEDAR GROVE, NJ 07009 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.371 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA 19013 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.372 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA 19013 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.373 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA 19013 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.374 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA 19013 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.375 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA 19013 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |

Debtor  5460 Perkiomen Avenue Operations LLC
        (Name)

Case number (if known) 25-80342

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.376 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA 19013 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.377 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA 19013 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.378 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA 19013 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.379 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA 19013 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☒ D ☐ E/F ☐ G |
| 2.380 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA 18045 | MAO 22322 LLC (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.381 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA 18045 | MAO 22322 LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.382 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA 18045 | OMEGA (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.383 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA 18045 | OMEGA (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.384 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA 18045 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.385 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA 18045 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.386 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA 18045 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.387 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA 19047 | MAO 22322 LLC (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.388 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA 19047 | MAO 22322 LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.389 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA 19047 | OMEGA (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.390 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA 19047 | OMEGA (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.391 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA 19047 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☒ D ☐ E/F ☐ G |

Debtor  5460 Perkiomen Avenue Operations LLC
        (Name)

Case number (if known)  25-80342

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Codebtors** | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.392 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA 19047 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.393 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA 19047 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.394 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA 19047 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.395 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA 19047 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.396 | 2720 CHARLES TOWN ROAD OPERATIONS LLC | 2720 CHARLES TOWN ROAD MARTINSBURG, WV 25401 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.397 | 2720 CHARLES TOWN ROAD OPERATIONS LLC | 2720 CHARLES TOWN ROAD MARTINSBURG, WV 25401 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.398 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA 01040 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.399 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA 01040 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.400 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA 01040 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.401 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA 01040 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.402 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA 01040 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.403 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA 01040 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.404 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA 01040 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.405 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA 01040 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.406 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA 01040 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |

| | Additional Page if Debtor Has More Codebtors | | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.407 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.408 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.409 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.410 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.411 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.412 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.413 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.414 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.415 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.416 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.417 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.418 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.419 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.420 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.421 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.422 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor | Case 25-80342-sgj11 Doc 8 Filed 09/10/25 Entered 09/10/25 23:42:21 Desc Main
5469 Perkiomen Avenue Operations LLC
(Name) | Case number (if known) 25-80342

Document Page 103 of 194

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.423 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.424 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.425 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.426 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.427 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.428 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.429 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.430 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.431 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.432 | 292 APPLEGARTH ROAD OPERATIONS LLC | 292 APPLEGARTH ROAD MONROE TWP, NJ 08831 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.433 | 292 APPLEGARTH ROAD OPERATIONS LLC | 292 APPLEGARTH ROAD MONROE TWP, NJ 08831 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.434 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.435 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.436 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.437 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.438 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |

| Debtor | 5469 Perkiomen Avenue Operations LLC | | Case number (if known) | 25-80342 |
| | (Name) | | | |

| | Additional Page if Debtor Has More Codebtors |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.439 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.440 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.441 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.442 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.443 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.444 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.445 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.446 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.447 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.448 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.449 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.450 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.451 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.452 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA 19608 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.453 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA 19608 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.454 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA 19608 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   5668 Perkiomen Avenue Operations LLC
         (Name)

Case number (if known) 25-80342

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.455 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA  19608 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.456 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA  19608 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.457 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA  19608 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.458 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA  19608 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.459 | 302 CEDAR RIDGE ROAD OPERATIONS LLC | 302 CEDAR RIDGE ROAD SISSONVILLE, WV  25320 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.460 | 302 CEDAR RIDGE ROAD OPERATIONS LLC | 302 CEDAR RIDGE ROAD SISSONVILLE, WV  25320 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.461 | 330 FRANKLIN TURNPIKE OPERATIONS LLC | 330 FRANKLIN TURNPIKE RIDGEWOOD, NJ  07450 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.462 | 330 FRANKLIN TURNPIKE OPERATIONS LLC | 330 FRANKLIN TURNPIKE RIDGEWOOD, NJ  07450 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.463 | 333 GREEN END AVENUE OPERATIONS LLC | 333 GREEN END AVE. MIDDLETOWN, RI  02842 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.464 | 333 GREEN END AVENUE OPERATIONS LLC | 333 GREEN END AVE. MIDDLETOWN, RI  02842 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.465 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA  19006 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.466 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA  19006 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.467 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA  19006 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.468 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA  19006 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.469 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA  19006 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  5460 Perkiomen Avenue Operations LLC          Case number (if known)  25-80342
        (Name)

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.470 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA 19006 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.471 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA 19006 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.472 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.473 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.474 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.475 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.476 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.477 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.478 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.479 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.480 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.481 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.482 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.483 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.484 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.485 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

| Debtor | 5469 Perkiomen Avenue Operations LLC | | Case number *(if known)* | 25-80342 | |
|---|---|---|---|---|---|
| | (Name) | | | | |

| | Additional Page if Debtor Has More Codebtors | | | | |
|---|---|---|---|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | | |
|---|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | | *Check all schedules that apply* |
| 2.486 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | MAO 22322 LLC (2016 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.487 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | MAO 22322 LLC (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.488 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | OMEGA (2016 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.489 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | OMEGA (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.490 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.491 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.492 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.493 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | MAO 22322 LLC (2016 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.494 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | MAO 22322 LLC (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.495 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | OMEGA (2016 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.496 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | OMEGA (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.497 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.498 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.499 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.500 | 390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | MAO 22322 LLC (2016 TERM LOAN) | | ☑ D ☐ E/F ☐ G |
| 2.501 | 390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | MAO 22322 LLC (2018 TERM LOAN) | | ☑ D ☐ E/F ☐ G |

Debtor _____5469 Perkiomen Avenue Operations LLC_____          Case number _(if known)_ __25-80342__
            (Name)

| Additional Page if Debtor Has More Codebtors |
|---|

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.502  390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | OMEGA (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.503  390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | OMEGA (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.504  390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D  ☐ E/F  ☐ G |
| 2.505  390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.506  390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.507  390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.508  390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D  ☐ E/F  ☐ G |
| 2.509  400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV 26362 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.510  400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV 26362 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.511  400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV 26362 | OMEGA (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.512  400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV 26362 | OMEGA (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.513  400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV 26362 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.514  400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV 26362 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.515  400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV 26362 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.516  4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD 20602 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.517  4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD 20602 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |

Debtor  5409 Perkiomen Avenue Operations LLC                          Case number (if known)  25-80342

(Name)

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.518 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD 20602 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.519 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD 20602 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.520 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD 20602 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.521 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD 20602 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.522 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD 20602 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.523 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD 20602 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.524 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD 20602 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.525 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.526 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.527 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.528 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.529 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.530 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.531 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.532 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.533 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor _5609 Perkiomen Avenue Operations LLC_    Case number _(if known)_ _25-80342_

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | _Check all schedules that apply_ |
| 2.534 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.535 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.536 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.537 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.538 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.539 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.540 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.541 | 425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA 19611 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.542 | 425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA 19611 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.543 | 425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA 19611 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.544 | 425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA 19611 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.545 | 425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA 19611 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.546 | 425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA 19611 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.547 | 425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA 19611 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.548 | 450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.549 | 450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.550 | 450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.551 | 450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.552 | 450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.553 | 450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.554 | 450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.555 | 450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.556 | 450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.557 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA 01001 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.558 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA 01001 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.559 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA 01001 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.560 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA 01001 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.561 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA 01001 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.562 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA 01001 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.563 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA 01001 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.564 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA 01001 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.565 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA 01001 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  5065 Perkiomen Avenue Operations LLC    Case number (if known)  25-80342
        (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.566 | 50 MULBERRY TREE STREET OPERATIONS LLC | 50 MULBERRY TREE STREET CHARLESTOWN, WV 25414 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.567 | 50 MULBERRY TREE STREET OPERATIONS LLC | 50 MULBERRY TREE STREET CHARLESTOWN, WV 25414 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.568 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.569 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.570 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.571 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.572 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.573 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.574 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.575 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.576 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.577 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.578 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.579 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.580 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.581 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  5469 Perkiomen Avenue Operations LLC          Case number (if known) 25-80342
        (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.582 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.583 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.584 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.585 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.586 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.587 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.588 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.589 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.590 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.591 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA  18073 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.592 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA  18073 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.593 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA  18073 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.594 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA  18073 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.595 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA  18073 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.596 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA  18073 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.597 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA  18073 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor _____5460 Perkiomen Avenue Operations LLC_____ Case number (if known)___25-80342___
                        (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.598 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA 18073 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.599 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA 18073 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.600 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ 08332 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.601 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ 08332 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.602 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ 08332 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.603 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ 08332 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.604 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ 08332 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.605 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ 08332 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.606 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ 08332 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.607 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ 08332 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.608 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ 08332 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.609 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA 15232 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.610 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA 15232 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.611 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA 15232 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.612 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA 15232 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.613 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA 15232 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.614 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA  15232 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.615 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA  15232 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.616 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.617 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.618 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.619 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.620 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.621 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.622 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.623 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV  25526 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.624 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV  25526 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.625 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV  25526 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.626 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV  25526 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.627 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV  25526 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.628 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV  25526 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.629 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV  25526 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  5680 Ferkenhoff Avenue Operations LLC                    Case number (if known) 25-80342

| | Additional Page if Debtor Has More Codebtors | | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.630 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV 25526 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.631 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV 25526 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☐ D ☐ E/F ☐ G |
| 2.632 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.633 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.634 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.635 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.636 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.637 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.638 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.639 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA 19301 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.640 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA 19301 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.641 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA 19301 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.642 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA 19301 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.643 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA 19301 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.644 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA 19301 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.645 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA 19301 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.646 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA 19301 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.647 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA 19301 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.648 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA 19406 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.649 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA 19406 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.650 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA 19406 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.651 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA 19406 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.652 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA 19406 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.653 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA 19406 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.654 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA 19406 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.655 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD 21225 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.656 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD 21225 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.657 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD 21225 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.658 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD 21225 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.659 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD 21225 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.660 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD 21225 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.661 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD 21225 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    5469 Perkiomen Avenue Operations LLC          Case number (if known)   25-80342

(Name)

| | Additional Page if Debtor Has More Codebtors | | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.662 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD  21225 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.663 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD  21225 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.664 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.665 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.666 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.667 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.668 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.669 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.670 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.671 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.672 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.673 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.674 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.675 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.676 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.677 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  5460 Fenkenani Avenue Operations LLC          Case number (if known)  25-80342

| ▮ | Additional Page if Debtor Has More Codebtors |
| --- | --- |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.678 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.679 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.680 | 700 TOWN BANK ROAD OPERATIONS LLC | 700 TOWNBANK ROAD NORTH CAPE MAY, NJ  08204 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.681 | 700 TOWN BANK ROAD OPERATIONS LLC | 700 TOWNBANK ROAD NORTH CAPE MAY, NJ  08204 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.682 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE  19973 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.683 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE  19973 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.684 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE  19973 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.685 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE  19973 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.686 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE  19973 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.687 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE  19973 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.688 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE  19973 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.689 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE  19973 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.690 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE  19973 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.691 | 723 SUMMERS STREET OPERATIONS LLC | 723 SUMMERS STREET PARKERSBURG, WV  26101 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.692 | 723 SUMMERS STREET OPERATIONS LLC | 723 SUMMERS STREET PARKERSBURG, WV  26101 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |

Debtor __5480 Perkiomen Avenue Operations LLC__ Case number _(if known)_ __25-80342__
(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.693 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA 19464 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.694 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA 19464 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.695 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA 19464 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.696 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA 19464 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.697 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA 19464 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.698 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA 19464 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.699 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA 19464 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.700 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI 02828 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.701 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI 02828 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.702 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI 02828 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.703 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI 02828 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.704 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI 02828 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.705 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI 02828 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.706 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI 02828 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.707 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI 02828 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.708 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI 02828 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor   5469 Perkiomen Avenue Operations LLC                    Case number (if known)   25-80342

(Name)

| | Additional Page if Debtor Has More Codebtors |

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.709 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.710 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.711 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.712 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.713 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.714 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.715 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.716 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.717 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.718 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.719 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.720 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.721 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.722 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.723 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.724 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  5480 Perkiomen Avenue Operations LLC                          Case number (if known) 25-80342
        (Name)

| | **Additional Page if Debtor Has More Codebtors** |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.725 | 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.726 | 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.727 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.728 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.729 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.730 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.731 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.732 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.733 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.734 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.735 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.736 | 80 MADDEX DRIVE OPERATIONS LLC | 80 MADDEX DRIVE SHEPHERDSTOWN, WV 25443 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.737 | 80 MADDEX DRIVE OPERATIONS LLC | 80 MADDEX DRIVE SHEPHERDSTOWN, WV 25443 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.738 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.739 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.740 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   5469 Perkiomen Avenue Operations LLC   Case number (if known) 25-80342

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.741 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.742 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.743 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.744 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.745 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.746 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.747 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.748 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.749 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.750 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.751 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.752 | 8100 WASHINGTON LANE OPERATIONS LLC | 8100 WASHINGTON LANE WYNCOTE, PA 19095 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.753 | 8100 WASHINGTON LANE OPERATIONS LLC | 8100 WASHINGTON LANE WYNCOTE, PA 19095 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.754 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.755 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.756 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor 5469 Perkiomen Avenue Operations LLC
(Name)

Case number (if known) 25-80342

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.757 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.758 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.759 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.760 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.761 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.762 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.763 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.764 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.765 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.766 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.767 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.768 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.769 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.770 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.771 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.772 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV 26037 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.773 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV 26037 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.774 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV 26037 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.775 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV 26037 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.776 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV 26037 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.777 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV 26037 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.778 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV 26037 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.779 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV 26037 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.780 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV 26037 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.781 | 867 YORK ROAD OPERATIONS LLC | 867 YORK ROAD GETTYSBURG, PA 17325-7501 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.782 | 867 YORK ROAD OPERATIONS LLC | 867 YORK ROAD GETTYSBURG, PA 17325-7501 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.783 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.784 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.785 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.786 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.787 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.788 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor __5469 Perkiomen Avenue Operations LLC__ Case number (if known) __25-80342__
(Name)

| | Additional Page if Debtor Has More Codebtors | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.789 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.790 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA 17042 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.791 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA 17042 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.792 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA 17042 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.793 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA 17042 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.794 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA 17042 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.795 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA 17042 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.796 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA 17042 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.797 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH 03584 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.798 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH 03584 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.799 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH 03584 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.800 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH 03584 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.801 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH 03584 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.802 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH 03584 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor 5460 Perkiomen Avenue Operations LLC     Case number (if known) 25-80342

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.803 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH  03584 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.804 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH  03584 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.805 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH  03584 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.806 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA  17015 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.807 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA  17015 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.808 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA  17015 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.809 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA  17015 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.810 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA  17015 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.811 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA  17015 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.812 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA  17015 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.813 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.814 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.815 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.816 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.817 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  5460 Penkridge Avenue Operations LLC
(Name)

Case number (if known)  25-80342

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.818 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.819 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.820 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.821 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.822 | BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM 87002 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.823 | BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM 87002 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.824 | BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM 87002 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.825 | BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM 87002 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.826 | BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM 87002 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.827 | BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM 87002 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.828 | BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM 87002 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.829 | BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM 87002 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.830 | BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM 87002 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.831 | BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA 90027 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.832 | BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA 90027 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  5460 Perkiomen Avenue Operations LLC                          Case number (if known) 25-80342

(Name)

| | Additional Page if Debtor Has More Codebtors | | |
|---|---|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.833 | BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA 90027 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.834 | BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA 90027 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.835 | BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA 90027 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.836 | BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA 90027 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.837 | BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA 90027 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.838 | BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA 90027 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.839 | BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA 90027 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.840 | CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM 88101 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.841 | CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM 88101 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.842 | CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM 88101 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.843 | CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM 88101 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.844 | CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM 88101 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.845 | CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM 88101 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.846 | CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM 88101 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.847 | CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM 88101 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.848 | CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM 88101 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor  5069 Perkiomen Avenue Operations LLC                    Case number (if known)  25-80342

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.849 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.850 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.851 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.852 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.853 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.854 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.855 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.856 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.857 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.858 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.859 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.860 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.861 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.862 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.863 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.864 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    5460 Perkiomen Avenue Operating, LLC _____    Case number (if known) _____25-80342_____

(Name)

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| | **Column 1:** Codebtor | | **Column 2:** Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.865 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.866 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.867 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.868 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.869 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.870 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.871 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.872 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.873 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.874 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.875 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.876 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.877 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.878 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.879 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.880 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor **5460 Perkiomen Avenue Operations LLC** _(Name)_    Case number _(if known)_ **25-80342**

| | **Additional Page if Debtor Has More Codebtors** |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | _Check all schedules that apply_ |
| 2.881 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.882 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.883 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.884 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.885 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.886 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.887 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.888 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.889 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.890 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.891 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.892 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.893 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.894 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.895 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.896 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor 5469 Perkiomen Avenue Operations LLC
(Name)

Case number (if known) 25-80342

| | | Additional Page if Debtor Has More Codebtors |
|---|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.897 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.898 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.899 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.900 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.901 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.902 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.903 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.904 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.905 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.906 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.907 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.908 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.909 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.910 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.911 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.912 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  5460 Perkiomen Avenue Operations LLC
(Name)

Case number (if known)  25-80342

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.913 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.914 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.915 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.916 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.917 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.918 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.919 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.920 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.921 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.922 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.923 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.924 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.925 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.926 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.927 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.928 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Additional Page if Debtor Has More Codebtors

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.929 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.930 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.931 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.932 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.933 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.934 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.935 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.936 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.937 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.938 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.939 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.940 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.941 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.942 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.943 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.944 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    **Sabra Perkiomen Avenue Operations LLC**                    Case number (if known)    25-80342
_____(Name)_____

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.945 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.946 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.947 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.948 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.949 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.950 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.951 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.952 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.953 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.954 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.955 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.956 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.957 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.958 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.959 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.960 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  5460 Perkiomen Avenue Operations LLC

Case number (if known) 25-80342

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.961 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.962 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.963 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.964 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.965 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.966 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.967 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.968 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.969 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.970 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.971 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.972 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.973 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.974 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.975 | GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.976 | GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Additional Page if Debtor Has More Codebtors

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.977 GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.978 GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.979 GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☒ D ☐ E/F ☐ G |
| 2.980 GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.981 GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.982 GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.983 GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☒ D ☐ E/F ☐ G |
| 2.984 GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.985 GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.986 GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.987 GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.988 GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.989 GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.990 GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.991 GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☒ D ☐ E/F ☐ G |
| 2.992 GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |

Debtor    5060 Perkiomen Avenue Operations LLC
(Name)

Case number (if known)    25-80342

| | Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|---|
| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.993 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.994 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.995 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.996 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.997 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.998 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.999 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1000 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1001 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1002 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1003 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1004 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1005 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.1006 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1007 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1008 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Perkiomen Avenue Operations LLC _____    Case number (if known) 25-80342
         (Name)

| | Additional Page if Debtor Has More Codebtors | | | |

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1009 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1010 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1011 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1012 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1013 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1014 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.1015 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1016 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1017 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1018 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1019 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1020 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1021 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1022 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1023 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.1024 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor _____ 5460 Perkiomen Avenue Operations LLC _____ Case number (if known) _____ 25-80342 _____
                    (Name)

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1025 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1026 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1027 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1028 | GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1029 | GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1030 | GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1031 | GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1032 | GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1033 | GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1034 | GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1035 | GENESIS HEALTHCARE, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1036 | GENESIS HEALTHCARE, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1037 | GENESIS HEALTHCARE, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1038 | GENESIS HEALTHCARE, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1039 | GENESIS HEALTHCARE, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.1040 | GENESIS HEALTHCARE, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    5600 Perkiomen Avenue Operations LLC    Case number (if known)  25-80342
(Name)

| | Additional Page if Debtor Has More Codebtors | | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1041 | GENESIS HEALTHCARE, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1042 | GENESIS HEALTHCARE, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1043 | GENESIS HEALTHCARE, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1044 | GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1045 | GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1046 | GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1047 | GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1048 | GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.1049 | GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1050 | GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1051 | GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1052 | GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1053 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1054 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1055 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1056 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1057 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1058 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1059 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1060 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1061 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1062 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1063 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1064 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1065 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1066 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1067 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1068 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1069 | GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1070 | GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1071 | GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1072 | GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor 5460 Perkiomen Avenue Operations LLC
(Name)

Case number (if known) 25-80342

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1073 | GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1074 | GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1075 | GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1076 | GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1077 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1078 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1079 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1080 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1081 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1082 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1083 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1084 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1085 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1086 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1087 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☑ E/F ☐ G |
| 2.1088 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    5480 Perkiomen Avenue Operations LLC    Case number (if known)    25-80342

     (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1089 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1090 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1091 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1092 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1093 | GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1094 | GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1095 | GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1096 | GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1097 | GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1098 | GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1099 | GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1100 | GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1101 | GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1102 | GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1103 | GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1104 | GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1105 | GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1106 | GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1107 | GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1108 | GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1109 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1110 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1111 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1112 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1113 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1114 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1115 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1116 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1117 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1118 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1119 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1120 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1121 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1122 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1123 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1124 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1125 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1126 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1127 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1128 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1129 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1130 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1131 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1132 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1133 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1134 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1135 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1136 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  **5460 Perkiomen Avenue Operations LLC**                    Case number (if known)  25-80342
       (Name)

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1137 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1138 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1139 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1140 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1141 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1142 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1143 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1144 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1145 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1146 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1147 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1148 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1149 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1150 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1151 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1152 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  5460 Perkiomen Avenue Operations LLC
(Name)

Case number (if known) 25-80342

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1153 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1154 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1155 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1156 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1157 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1158 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1159 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1160 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1161 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1162 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1163 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1164 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1165 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1166 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1167 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1168 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor _____5480 Perkiomen Avenue Operations, LLC_____   Case number (if known)___25-80342_____
      (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1169 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1170 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1171 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1172 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1173 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1174 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1175 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1176 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1177 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1178 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1179 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1180 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1181 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1182 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1183 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1184 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1185 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1186 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1187 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1188 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1189 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1190 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1191 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1192 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1193 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1194 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1195 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1196 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1197 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1198 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1199 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1200 | GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1201 | GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1202 | GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1203 | GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1204 | GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1205 | GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1206 | GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1207 | GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1208 | GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1209 | GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1210 | GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1211 | GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1212 | GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1213 | GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1214 | GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1215 | GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1216 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

| Debtor | 5469 Perkiomen Avenue Operations LLC | Case number (if known) | 25-80342 |
| --- | --- | --- | --- |
| | (Name) | | |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- | --- |
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1217 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1218 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1219 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1220 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1221 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1222 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1223 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1224 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1225 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1226 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1227 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1228 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1229 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1230 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1231 | GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1232 | GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  5460 Perkiomen Avenue Operations LLC                     Case number (if known)  25-80342
        (Name)

Additional Page if Debtor Has More Codebtors

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1233 | GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1234 | GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1235 | GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1236 | GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1237 | GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1238 | GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1239 | GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1240 | GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1241 | GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1242 | GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1243 | GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1244 | GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1245 | GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1246 | GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1247 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1248 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.1249 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.1250 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.1251 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☒ D ☐ E/F ☐ G |
| 2.1252 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.1253 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.1254 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.1255 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☒ D ☐ E/F ☐ G |
| 2.1256 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.1257 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.1258 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.1259 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.1260 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.1261 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.1262 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.1263 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☒ D ☐ E/F ☐ G |
| 2.1264 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1265 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1266 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1267 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1268 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1269 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1270 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1271 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1272 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1273 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1274 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1275 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1276 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1277 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1278 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1279 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1280 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1281 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1282 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1283 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1284 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1285 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1286 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1287 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1288 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1289 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1290 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1291 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1292 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1293 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1294 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1295 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1296 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  5680 Perkiomen Avenue Operations LLC
(Name)

Case number (if known) 25-80342

| | Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1297 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1298 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1299 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1300 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1301 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1302 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1303 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1304 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1305 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1306 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1307 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1308 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1309 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1310 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1311 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1312 | HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI 02886-1940 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.1313 HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI 02886-1940 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1314 HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI 02886-1940 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1315 HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI 02886-1940 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1316 HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI 02886-1940 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1317 HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI 02886-1940 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1318 HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI 02886-1940 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1319 HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI 02886-1940 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1320 HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1321 HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1322 HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1323 HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1324 HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1325 HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1326 HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1327 HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1328 HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    5469 Perkiomen Avenue Operations LLC
(Name)

Case number (if known) 25-80342

| | **Additional Page if Debtor Has More Codebtors** | | | |
|---|---|---|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1329 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1330 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1331 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1332 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1333 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1334 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1335 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1336 | HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1337 | HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1338 | HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1339 | HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1340 | HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1341 | HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1342 | HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1343 | HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1344 | HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

| Additional Page if Debtor Has More Codebtors | | | |

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1345  HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1346  HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1347  HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1348  HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1349  HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1350  HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1351  HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1352  KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS 66103 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1353  KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS 66103 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1354  KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS 66103 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1355  KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS 66103 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1356  KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS 66103 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1357  KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS 66103 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1358  KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS 66103 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1359  KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS 66103 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1360  KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1361 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1362 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1363 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1364 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1365 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1366 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1367 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1368 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1369 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1370 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1371 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1372 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1373 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1374 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1375 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1376 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor Case 25-80342-sgj11 Doc 8 Filed 09/10/25 Entered 09/10/25 23:42:21 Desc Main
5469 Perkiomen Avenue Operations LLC
(Name) Case number (if known) 25-80342

Document Page 163 of 194

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1377 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1378 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1379 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1380 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1381 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1382 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1383 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1384 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1385 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1386 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1387 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1388 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1389 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1390 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1391 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1392 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    5650 Perkiomen Avenue Operations LLC                    Case number (if known)    25-80342
          (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1393 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1394 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1395 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1396 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1397 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1398 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1399 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1400 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1401 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1402 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1403 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1404 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1405 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1406 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1407 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1408 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1409 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1410 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1411 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1412 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1413 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1414 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1415 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1416 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1417 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1418 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1419 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1420 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1421 | PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1422 | PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1423 | PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1424 | PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   5460 Perkiomen Avenue Operations LLC          Case number (if known)   25-80342
         (Name)

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1425 | PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1426 | PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1427 | PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1428 | PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1429 | PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1430 | PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1431 | PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1432 | PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1433 | PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1434 | PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1435 | PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1436 | PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1437 | PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1438 | PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1439 | PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1440 | PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor _5460 Perkiomen Avenue Operations LLC_ Case number _(if known)_ _25-80342_
(Name)

| | Additional Page if Debtor Has More Codebtors | | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1441 | PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1442 | PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1443 | PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1444 | PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1445 | PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1446 | PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1447 | PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1448 | PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1449 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1450 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1451 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1452 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1453 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1454 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1455 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1456 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

| | Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1457 | PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1458 | PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1459 | PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1460 | PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1461 | PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1462 | PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1463 | PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1464 | PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1465 | PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1466 | PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1467 | PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1468 | PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1469 | PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1470 | PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1471 | PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1472 | PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

| Debtor | 5480 Perkiomen Avenue Operations LLC | | Case number (if known) | 25-80342 |
|---|---|---|---|---|
| | (Name) | | | |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1473 | PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM 88011-4813 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1474 | PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM 88011-4813 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1475 | PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM 88011-4813 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1476 | PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM 88011-4813 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1477 | PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM 88011-4813 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1478 | PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM 88011-4813 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1479 | PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM 88011-4813 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1480 | PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM 88011-4813 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1481 | PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1482 | PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1483 | PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1484 | PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1485 | PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1486 | PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1487 | PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1488 | PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor  5063 Perkiomen Avenue Operations LLC                                    Case number (if known) 25-80342
        (Name)

| | Additional Page if Debtor Has More Codebtors | | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1489 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1490 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1491 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1492 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1493 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1494 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1495 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1496 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1497 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1498 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1499 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1500 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1501 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1502 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1503 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1504 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor  5680 Perikomen Avenue Operations LLC
(Name)

Case number (if known) 25-80342

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1505 | PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1506 | PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1507 | PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1508 | PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1509 | PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1510 | PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1511 | PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1512 | PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1513 | POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1514 | POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1515 | POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1516 | POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1517 | POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1518 | POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1519 | POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1520 | POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor ___5689 Perkiomen Avenue Operating, LLC_____   Case number _(if known)___25-80342_____
        (Name)

| ☐ | Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1521 | POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1522 | POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1523 | POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1524 | POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1525 | POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1526 | POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1527 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1528 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1529 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1530 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1531 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1532 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1533 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1534 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1535 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1536 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | 5060 Perkiomen Avenue Operations LLC | | Case number (if known) | 25-80342 |
| | (Name) | | | |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1537 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1538 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1539 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1540 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1541 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1542 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1543 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1544 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1545 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1546 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1547 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1548 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1549 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1550 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1551 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1552 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1553 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1554 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1555 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1556 | REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1557 | REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1558 | REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1559 | REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1560 | REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1561 | REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1562 | REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1563 | REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1564 | RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1565 | RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1566 | RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1567 | RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1568 | RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  5469 Perkiomen Avenue Operations LLC
(Name)

Case number (if known) 25-80342

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1569 RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1570 RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1571 RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1572 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1573 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1574 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1575 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1576 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1577 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1578 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1579 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1580 ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV 24986 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1581 ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV 24986 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1582 ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV 24986 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1583 ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV 24986 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  5469 Perkiomen Avenue Operations LLC    Case number (if known) 25-80342
        (Name)

| | Additional Page if Debtor Has More Codebtors |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1584 | ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV  24986 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1585 | ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV  24986 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1586 | ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV  24986 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1587 | ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV  24986 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1588 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1589 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1590 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1591 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1592 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1593 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1594 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1595 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1596 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1597 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor   5465 Perkiomen Avenue Operations LLC

(Name)

Case number (if known) 25-80342

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1598 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1599 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1600 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1601 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1602 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1603 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1604 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1605 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1606 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1607 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1608 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1609 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1610 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1611 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1612 | SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1613 | SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   SHG2 Perkiomen Avenue Operations LLC
         (Name)

Case number (if known)  25-80342

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1614 | SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1615 | SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1616 | SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1617 | SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1618 | SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1619 | SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1620 | SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM 87114 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1621 | SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM 87114 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1622 | SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM 87114 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1623 | SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM 87114 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1624 | SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM 87114 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1625 | SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM 87114 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1626 | SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM 87114 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1627 | SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM 87114 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1628 | SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1629 | SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

| Debtor | 5469 Perkiomen Avenue Operations LLC | | Case number (if known) | 25-80342 |
| | (Name) | | | |

| | Additional Page if Debtor Has More Codebtors |

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1630 SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1631 SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1632 SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1633 SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1634 SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1635 SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1636 SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1637 SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1638 SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1639 SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1640 SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1641 SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1642 SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1643 SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1644 ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM 88101 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

| Debtor | 5469 Ferkirchen Avenue Operations LLC | | Case number *(if known)* | 25-80342 |
|---|---|---|---|---|
| | (Name) | | | |

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1645 | ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1646 | ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1647 | ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1648 | ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1649 | ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1650 | ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1651 | ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1652 | ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1653 | ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1654 | ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1655 | ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1656 | ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1657 | ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1658 | ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1659 | ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |

Debtor _5469 Parkmont Avenue Operations, LLC_
        (Name)

Case number (if known) _25-80342_

---

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1660 | ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM 87112 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1661 | ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM 87112 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1662 | ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM 87112 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1663 | ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM 87112 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1664 | ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM 87112 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1665 | ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM 87112 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1666 | ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM 87112 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1667 | ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM 87112 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1668 | ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM 87110 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1669 | ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM 87110 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1670 | ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM 87110 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1671 | ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM 87110 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1672 | ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM 87110 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1673 | ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM 87110 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1674 | ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM 87110 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1675 | ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM 87110 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1676 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1677 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1678 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1679 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1680 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1681 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1682 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1683 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1684 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1685 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1686 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1687 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1688 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1689 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1690 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1691 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

| Debtor | 5469 Perkiomen Avenue Operations LLC | Case number (if known) | 25-80342 |
|---|---|---|---|
| | (Name) | | |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1692 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV 24954-6500 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1693 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV 24954-6500 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1694 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV 24954-6500 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1695 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV 24954-6500 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1696 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV 24954-6500 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1697 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV 24954-6500 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1698 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV 24954-6500 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1699 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV 24954-6500 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1700 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1701 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1702 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1703 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1704 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1705 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1706 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1707 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor  5469 Perkiomen Avenue Operations LLC
        (Name)                                    Case number (if known)   25-80342

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1708 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1709 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1710 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1711 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1712 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1713 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1714 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1715 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1716 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1717 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1718 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1719 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1720 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1721 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1722 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1723 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

| | Additional Page if Debtor Has More Codebtors | | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1724 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1725 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1726 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1727 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1728 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1729 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1730 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1731 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1732 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1733 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1734 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1735 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1736 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1737 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1738 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1739 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor    5068 Perkiomen Avenue Operations LLC _____    Case number (if known) 25-80342
         (Name)

| Additional Page if Debtor Has More Codebtors | | | |

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1740 SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1741 SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1742 SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1743 SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1744 SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1745 SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1746 SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1747 SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1748 SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1749 SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1750 SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1751 SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1752 SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1753 SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1754 SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1755 SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |

| | Additional Page if Debtor Has More Codebtors |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1756 | SUNBRIDGE GOODWIN NURSING HOME, LLC | 8 HAMPTON RD EXETER, NH 03833-4806 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1757 | SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1758 | SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1759 | SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1760 | SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1761 | SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1762 | SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1763 | SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1764 | SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1765 | SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1766 | SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1767 | SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1768 | SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1769 | SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1770 | SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1771 | SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor 5680 Perkiomen Avenue Operations LLC _____ Case number (if known) 25-80342
(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1772 | SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1773 | SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1774 | SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1775 | SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1776 | SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1777 | SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1778 | SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1779 | SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1780 | SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1781 | SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1782 | SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1783 | SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1784 | SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1785 | SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1786 | SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1787 | SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor    5469 Perkiomen Avenue Operations LLC _____ Case number (if known) _25-80342_
             (Name)

| Additional Page if Debtor Has More Codebtors |
|---|

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1788 SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1789 SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1790 SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1791 SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1792 SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1793 SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1794 SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1795 SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1796 SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1797 SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1798 SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1799 SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1800 SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1801 SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1802 SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1803 SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1804 | SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1805 | SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV 26426-1154 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1806 | SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV 26426-1154 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1807 | SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV 26426-1154 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1808 | SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV 26426-1154 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1809 | SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV 26426-1154 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1810 | SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV 26426-1154 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1811 | SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV 26426-1154 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1812 | SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV 26426-1154 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1813 | SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1814 | SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1815 | SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1816 | SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1817 | SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1818 | SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1819 | SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  5469 Perkiomen Avenue Operations LLC                    Case number (if known) 25-80342
        (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1820 | SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1821 | SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1822 | SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1823 | SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1824 | SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1825 | SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1826 | SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1827 | SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1828 | SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1829 | SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1830 | SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1831 | SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1832 | SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1833 | SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1834 | SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1835 | SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  5469 Perkiomen Avenue Operations LLC    Case number (if known)  25-80342
        (Name)

| Additional Page if Debtor Has More Codebtors |
|---|

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.1836 SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1837 THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM 87109 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1838 THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM 87109 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1839 THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM 87109 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1840 THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM 87109 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1841 THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM 87109 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1842 THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM 87109 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1843 THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM 87109 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1844 THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM 87109 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1845 THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV 25601 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1846 THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV 25601 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1847 THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV 25601 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1848 THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV 25601 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1849 THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV 25601 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1850 THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV 25601 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor _____5468 Perkiomen Avenue Operations LLC_____ Case number (if known) __25-80342__
              (Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1851   THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV  25601 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.1852   THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV  25601 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☒ D ☐ E/F ☐ G |

Official Form 206H                                       Schedule H: Codebtors                                       Page 118 of 118

**Fill in this information to identify the case:**

Debtor _____5485 Perkiomen Avenue Operations LLC_____

United States Bankruptcy Court for the:    ____NORTHERN DISTRICT OF TEXAS____

Case number ____25-80342____
(if known)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | **Declaration and signature** |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___09/10/2025___          ✗ ___/s/ Russell A. Perry_____
          MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                                            ___Russell A. Perry_____
                                            Printed name

                                            ___Co-Chief Restructuring Officer_____
                                            Position or relationship to debtor